UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CORTEZ, ELIAS F | § | Case No.  15-21257 |
| | § | |
| | § | |
| Debtors(s) | § | |

TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 06/19/2015. The undersigned trustee was appointed on 06/19/2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 1,135,076.66 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 119,403.83 |
| Bank Service Fees | | 3,898.79 |
| Other Payments to Creditors | | 853,637.05 |
| Non-Estate funds paid to 3rd Parties | | 40,000.00 |
| Exemptions paid to the Debtor | | 15,000.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 103,136.99 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/16/2015 and the deadline for filing governmental claims was 12/16/2015. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $55,652.30. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $55,649.63, for a total compensation of $55,649.63. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $482.78 for total expenses of $482.78

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true  and correct.


Date :   <u>11/02/2017</u>            By :   <u>/s/ Elizabeth C. Berg</u>

                                            Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 15-21257                    **Judge:** Janet S. Baer                    **Trustee Name:** Elizabeth C Berg
**Case Name:** CORTEZ, ELIAS F                                                       **Date Filed (f) or Converted (c):** 06/19/2015 (f)
                                                                                      **341(a) Meeting Date:** 07/13/2015
**For Period Ending:** 11/02/2017                                                    **Claims Bar Date:** 10/16/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 45W107 Dietrich Rd., Hampshire, IL | 800,000.00 | | | 575,000.00 | FA |
| 2. | 213 N. McLean Boulevard, Elgin, IL | 150,000.00 | 65,000.00 | | 122,000.00 | FA |
| 3. | Commercial property: 50-54 National, Elgin, IL | 800,000.00 | 100,000.00 | OA | 0.00 | FA |
| 4. | Disputed life estate in Morelia Mexico | Unknown | 1.00 | OA | 0.00 | FA |
| 5. | Ind. lot No. 8 on Arrowhead Drive, Hampshire, IL | 140,000.00 | 5,000.00 | | 100,000.00 | FA |
| 6. | Ind. lot No. 7 on Arrowhead Drive, Hampshire, IL | 140,000.00 | 5,000.00 | | 75,000.00 | FA |
| 7. | Cash | 100.00 | 0.00 | | 0.00 | FA |
| 8. | Checking acct no. -7950 with Bank of America; $500 | 500.00 | 0.00 | | 0.00 | FA |
| 9. | Household goods and furnishings | 200.00 | 200.00 | | 0.00 | FA |
| 10. | Clothing | 100.00 | 0.00 | | 0.00 | FA |
| 11. | Sole shareholder L A Metal Polishing Works, Inc. | 0.00 | 0.00 | OA | 0.00 | FA |
| 12. | Fiduciary breach,  fraudulent conveyances by Rosalba | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 13. | Fraudulent conveyance received by Don Cook - Utili | 14,000.00 | 0.00 | | 0.00 | FA |
| 14. | Claim against Heartland Bank for fraud; pending fo | 200,000.00 | 0.00 | | 0.00 | FA |
| 15. | 2013 Nissan Sentra (daughter's car) | 13,000.00 | 0.00 | | 0.00 | FA |
| 16. | 2001 Ford F150 with 160,000 miles  (located in Mex | 6,000.00 | 0.00 | | 0.00 | FA |
| 17. | 1962 Ford Thunderbird - owned by Debtor; in March | 8,000.00 | 2,200.00 | | 2,000.00 | FA |
| 18. | Post-petition Rents 50-54 National Building, Elgin (u) | 0.00 | 0.00 | | 52,450.00 | FA |
| 19. | Post-petition Rents - 210 Walnut Avenue (u) | 0.00 | 10,000.00 | | 8,637.68 | FA |
| 20. | Post-petition Rents - 756 Walnut Avenue (u) | 0.00 | 2,500.00 | | 1,800.00 | FA |

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-21257**                    Judge: **Janet S. Baer**          Trustee Name: **Elizabeth C Berg**
Case Name: **CORTEZ, ELIAS F**                                    Date Filed (f) or Converted (c): **06/19/2015 (f)**
                                                                 341(a) Meeting Date: **07/13/2015**
For Period Ending: **11/02/2017**                                Claims Bar Date: **10/16/2015**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | Post-petition Rents - 213 N McLean Avenue (u) | 0.00 | 0.00 | | 500.00 | FA |
| 22. | Void (u) | 0.00 | 0.00 | | | FA |
| 23. | 756 Walnut Avenue, Elgin, IL 60123 | 90,000.00 | 0.00 | | 60,000.00 | FA |
| 24. | Commercial Property 210 Walnut, Elgin, IL | 200,000.00 | 0.00 | | 137,000.00 | FA |
| 25. | Void | 0.00 | 0.00 | | 0.00 | FA |
| 26. | Single family home in Morelia Mexico | 250,000.00 | Unknown | | 0.00 | FA |
| 27. | 5 lots in Morelia Mexico (est. $8,000 each) | 40,000.00 | Unknown | OA | 0.00 | FA |
| 28. | Void (u) | 0.00 | Unknown | | 0.00 | FA |
| 29. | Post-petition rental of pavillion at Dietrich Rd., Elgin (u) | 0.00 | 600.00 | | 600.00 | FA |
| 30. | 1998 Ford Econoline (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 31. | Commonwealth Edison Security Deposit (pre-petition) (u) | 0.00 | 88.98 | | 88.98 | FA |

                                                                    Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**          3,101,900.00          190,589.98                    1,135,076.66          0.00

Re Prop. #1   **Sold per order 10/9/15 [dkt 77]**
Re Prop. #2   **Sold per order 12/4/15 [dkt 111]**
Re Prop. #3   **See Asset #18 for post-petition rents**
**Property abandoned per order 8/5/16 [dkt 157]**
Re Prop. #4   **Abandoned per court order 6/20/17 [dkt 175]**
Re Prop. #5   **Trustee's Motion to Sell Property was approved per order 9/25/15 [dkt 67]**
Re Prop. #6   **Trustee's Motion to Sell Property was approved per order 9/25/15 [dkt 67]**
Re Prop. #11   **Abandoned per order 7/17/15 [dkt 26]**
Re Prop. #12   **Pursuant to this Court's order dated 6/19/17 [dkt 175], any claims by or between Rosalba and Debtor arising in or pending in the divorce proceeding which are or may be claimed or otherwise characterized to be property of the Estate are abandoned**

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No:  15-21257 | Judge:  Janet S. Baer |
| Case Name:  CORTEZ, ELIAS F | |
| | |
| For Period Ending:  11/02/2017 | |

| | |
|---|---|
| Trustee Name:  Elizabeth C Berg | |
| Date Filed (f) or Converted (c):  06/19/2015 (f) | |
| 341(a) Meeting Date:  07/13/2015 | |
| Claims Bar Date:  10/16/2015 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #17   Sold per order 2/5/16 [dkt 135]
Re Prop. #22   Com Ed utility deposit entered in error as asset; funds deposited into Estate actually return of previously paid security deposit
Re Prop. #23   Sold per order 10/9/15 [dkt 76]
Re Prop. #24   Property owned jointly with wife, Rosalba Cortez, as beneficiaries under a land trust with First American Bank.  Sold per order 12/4/15 [dkt 111]
Re Prop. #25   Duplicate asset entered in error
Re Prop. #26   Pursuant to this Court's order dated 6/20/17 [dkt 175] Trustee, among other things, sold the Estate's interest in Morelia house to Rosalba Cortez in exchange for Rosalba waiving all claims against the Estate
Re Prop. #27   Abandoned per court order 6/20/17 [dkt 175]
Re Prop. #28   Unscheduled asset erroneously added, then voided, after realizing the asset was scheduled by Debtor and is recorded as Asset 12 above
Re Prop. #30   Debtor co-owned vehicle with LA Metals
Abandoned per order 12/11/15 [dkt 115]


Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 30, 2017:  UST review of TFR pending and expect to file same by 10-31-2017. Following final hearing, TR will proceed to distribute and close case.


August 11, 2017:  TFR submitted to UST


July 17, 2017:  Based upon her initial investigation, Trustee believed the Mexican assets which were comprised of a single family home in Morelia Mexico, 5 vacant lots, a parcel of rural  property and a disputed life estate may have equity for the Estate.  In December 2016, Trustee obtained this Court's authority to retain local Mexican counsel to assist her in liquidating the Estate's interest in the Mexican properties.  Subsequently, Trustee determined that pursuing third party sale(s) of the Mexican properties was not in the best interests of the Estate.  Pursuant to this Court's order dated June 20, 2017 [dkt 175], Trustee, among other things, transferred the Estate's 50% interest in the Morelia Residence to Debtor's ex-spouse ("Rosalba") in exchange for which Rosalba waived all claims against the Estate, abandoned the remaining Mexican properties to the Debtor as inconsequential value and benefit to the Estate and settled the claim of First National Bank of Omaha against Rosalba's interest in the sale proceeds from the Real Properties previously sold by the Trustee.  Trustee resolved claims issues to the extent such claimants would receive a distribution.  Trustee oversaw the preparation of the Estate's final tax return.


October 16, 2016:  Trustee completed sale and liquidation of all U.S. properties with the exception of 54 National.  During her year long tenure as landlord at 54 National, Trustee secured 2 new leases and continued to list property for sale.  After multiple price reductions resulting in no offers, TR attempted to negotiate a credit bid sale of the property to the secured lender, JP Morgan Chase. Following months of negotiation, JP Morgan Chase elected not to credit bid and the  Trustee abandoned 54 National per the Court's order of 8/5/16 [dkt 157].  Trustee has found local counsel in Morelia, Michoacan, Mexico to assist Trustee in determining the viability of marketing and sale of Mexican assets.


October 9, 2015:  Trustee was appointed 6/19/15.  Trustee identified 7 parcels of real property to which Debtor was the owner or co-owner ("Real Properties").  Trustee determined that the majority of the Real Properties were co-owned with the Debtor's spouse with whom he was in the midst of divorce proceedings since 2012.  As of the commencement of the case and to date, there has been no division or allocation of the marital property in the divorce proceedings, including the Real Properties.  Trustee obtained court authority to conduct limited business operations to manage, preserve and market the Real Properties.  Since then, Trustee has collected rents and paid miscellaneous expenses incurred on account of the Real Properties.  Trustee has prepared and filed monthly operating reports with the Court.  Trustee abandoned certain property per court order

**Exhibit A**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Judge:** Janet S. Baer | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | | **Date Filed (f) or Converted (c):** 06/19/2015 (f) |
| | | **341(a) Meeting Date:** 07/13/2015 |
| **For Period Ending:** 11/02/2017 | | **Claims Bar Date:** 10/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

which was determined to be of inconsequential value to the Estate.  Trustee obtained court authority to retain real estate brokers to list and market the Real Properties for sale.  Trustee has received offers to purchase 4 of the parcels of Real Properties and one of those transactions has already closed. Trustee continues to investigate the Debtor's financial affairs to, among other things, identify additional assets of value, including debtor's interest in multiple parcels of real estate in Mexico.  The time within which the Trustee may file an objection to discharge has been extended to November 15, 2015.  Trustee negotiated with one of the Debtor's creditors for the resolution of a secured claim asserted across multiple parcels of the Real Properties as a result of a judgment lien.  Trustee's Motion to Approve the Compromise with that creditor was approved by the Court.  Trustee will continue her administration of the case and liquidation of assets.

**Initial Projected Date of Final Report(TFR) :** 12/31/2017        **Current Projected Date of Final Report(TFR) :**  10/31/2017

**Trustee's Signature**      /s/Elizabeth C Berg        **Date:**  11/02/2017
                        Elizabeth C Berg
                        20 N. Clark St., Suite 200
                        Chicago, IL 60602
                        Phone : (312) 726-8150

**Exhibit A**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-21257 | | | Trustee Name: | Elizabeth C Berg | |
| Case Name: | CORTEZ, ELIAS F | | | Bank Name: | Associated Bank | |
| | | | | Account Number/CD#: | ******6500 Checking Account | |
| Taxpayer ID No: | **-***7903 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 11/2/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | JULY RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 1,000.00 |
| 07/15/2015 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | JULY RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 2,600.00 |
| 07/17/2015 | [18] | DENNIS DAVIS<br>54 National Street, Unit C<br>Elgin , IL 60123 | JULY RENT - 54 National St, Unit D | 1230-000 | 1,250.00 | | 3,850.00 |
| 07/20/2015 | [29] | LINDA M. HOLZRICHTER<br>ATTORNEY AT LAW<br>16 S. LOCUST STREET<br>AURORA , IL 60506 | RENTAL of pavillion at Dietrich Rd. Prop - July 4th Event | 1230-000 | 600.00 | | 4,450.00 |
| 07/21/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | JULY RENT - 210 Walnut Ave, Apt 1 | 1230-000 | 775.00 | | 5,225.00 |
| 07/28/2015 | | ROSALBA CORTEZ, Payee<br>c/o John S. Biallas<br>3N918 Sunrise Lane<br>St. Charles , IL 60174 | JULY Rent - 756 Walnut & 210 Walnut | | 1,775.00 | | 7,000.00 |
| | [19] | | Post-petition rent 210 Walnut Ave                                    875.00 | 1230-000 | | | |
| | [20] | | Post-petition rent 756 Walnut Ave.                                   900.00 | 1230-000 | | | |
| | | | Page Subtotals | | 7,000.00 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) (Page 7)                                                            **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | |
| **Case Name:** CORTEZ, ELIAS F | |
| **Taxpayer ID No:** **-***7903 | |
| **For Period Ending:** 11/2/2017 | |

| | |
|---|---|
| **Trustee Name:** Elizabeth C Berg | |
| **Bank Name:** Associated Bank | |
| **Account Number/CD#:** ******6500 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/28/2015 | 1001 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 213 N. McLean, Elgin IL Residential Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 465.00 | 6,535.00 |
| 07/28/2015 | 1002 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 210 Walnut Ave, Elgin I Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 480.00 | 6,055.00 |
| 07/28/2015 | 1003 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 756 Walnut, Elgin, IL Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 465.00 | 5,590.00 |
| 07/28/2015 | 1004 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,094.50 | 4,495.50 |
| 08/06/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | AUG RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 5,495.50 |
| 08/06/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC 490 N. AIRLITE ST. ELGIN , IL 60123 | AUG RENT - 50 National, Unit C & E | 1230-000 | 2,000.00 | | 7,495.50 |
| | | | Page Subtotals | | 3,000.00 | 2,504.50 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/07/2015 | [19] | TCF NATIONAL BANK - MONEY ORDER 800 BURR RIDGE PARKWAY BURR RIDGE , IL 60527-6486 | AUG RENT - 210 WALNUT - BARBERSHOP | 1230-000 | 861.00 | | 8,356.50 |
| 08/07/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN , IL 60123-7670 | AUG RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 9,031.50 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 9,021.50 |
| 08/11/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | AUG RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 10,621.50 |
| 08/11/2015 | 1005 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | ComEd Service: 6/23/15 - 7/23/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,148.45 | 9,473.05 |
| *08/14/2015 | | ALAN CORTEZ 213 N MCLEAN BLVD ELGIN , IL 60123 | JULY RENT - 213 N MCLEAN, ELGIN (check deposited on 8/14/15 returned due to NSF - reversed on 9/2/150 | 1230-000 | 1,150.00 | | 10,623.05 |
| 08/20/2015 | [20] | ADRIANA GUERRERO DAVID HERRERA 756 WALNUT AVE ELGIN , IL 60123 | AUG RENT - 756 WALNUT, ELGIN, IL | 1230-000 | 900.00 | | 11,523.05 |
| | | | Page Subtotals | | 5,186.00 | 1,158.45 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/21/2015 | [18] | BIG D'S SNACK SHOP 54 NATIONAL STREET ELGIN , IL 60120 | AUG RENT: 54 NATIONAL ST, UNIT D | 1230-000 | 1,250.00 | | 12,773.05 |
| 08/25/2015 | 1006 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | DOWNPAYMENT - REPAIRS TO 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 500.00 | 12,273.05 |
| 08/26/2015 | [19] | ESMERALDA VERASTEGUI 210 Walnut Avenue, Apt. 1 Elgin , IL 60123-7670 | AUG RENT - 210 WALNUT, APT 1 | 1230-000 | 775.00 | | 13,048.05 |
| 08/27/2015 | 1007 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | BALANCE OF REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 875.00 | 12,173.05 |
| 09/01/2015 | 1008 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility Deposit - 52 National St $747.13  for current service. $3,023.21  for deposit on account (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 3,770.34 | 8,402.71 |
| *09/02/2015 | | Reverses Deposit # 12 | JULY RENT - 213 N MCLEAN, ELGIN (check deposited on 8/14/15 returned due to NSF - reversed on 9/2/150 | 1230-000 | (1,150.00) | | 7,252.71 |
| 09/03/2015 | 1009 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 12.31 | 7,240.40 |
| | | | Page Subtotals | | 875.00 | 5,157.65 | |

UST Form 101-7-TFR (5/1/2011) (Page 10)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 15-21257 | | | | **Trustee Name:** Elizabeth C Berg | | |
| **Case Name:** CORTEZ, ELIAS F | | | | **Bank Name:** Associated Bank | | |
| | | | | **Account Number/CD#:** ******6500 Checking Account | | |
| **Taxpayer ID No:** **-***7903 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 11/2/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | SEPT RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 8,240.40 |
| 09/08/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN, IL 60123 | SEPT RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 9,840.40 |
| 09/08/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN, IL 60123-7670 | SEPT RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 10,515.40 |
| 09/08/2015 | 1010 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | ADDITIONAL REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 150.00 | 10,365.40 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 15.82 | 10,349.58 |
| 09/08/2015 | | ASSOCIATED BANK | Bank Service Fee Associated BankService Charge for NSF check deposited for Alan Cortez rent (Deposit #12) | 2600-000 | | 12.00 | 10,337.58 |
| 09/10/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC 490 N. AIRLITE ST. ELGIN , IL 60123 | SEPT RENT - 54 NATIONAL, UNIT C & E | 1230-000 | 2,000.00 | | 12,337.58 |

| | | | Page Subtotals | | 5,275.00 | 177.82 | |

UST Form 101-7-TFR (5/1/2011) (Page 11)

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2015 | 1011 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 111.06 | 12,226.52 |
| 09/10/2015 | 1012 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | WATER BILL - 213 N MCLEAN BLVD Service Period: 7/18/15 - 8/18/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 265.54 | 11,960.98 |
| 09/15/2015 | 1013 | FIRST AMERICAN BANK Attn: Legal Research 700 Busse Road Elk Grove Village , IL 60007 | PAYMENT FOR DOCUMENT PRODUCTION Payment for Document Production on Land Trust Documents for the property located at Lots 7 & 8, Arrowhead Business Park (per order 8/28/15 [dkt 53]) | 2500-000 | | 66.97 | 11,894.01 |
| 09/17/2015 | 1014 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | ADDITIONAL REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 550.00 | 11,344.01 |
| 09/18/2015 | [19] | ESMERALDA VERASTEGUI 210 Walnut Avenue, Apt. 1 Elgin , IL 60123-7670 | SEPT RENT - 210 Walnut Ave, Apt 1 | 1230-000 | 775.00 | | 12,119.01 |
| 09/24/2015 | 1015 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin IL Residential Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.00 | 12,099.01 |
| 09/24/2015 | 1016 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin I Commercial Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.65 | 12,078.36 |
| | | | Page Subtotals | | 775.00 | 1,034.22 | |

UST Form 101-7-TFR (5/1/2011) (Page 12)

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **15-21257** | Trustee Name: | **Elizabeth C Berg** |
|---|---|---|---|
| Case Name: | **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **11/2/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/24/2015 | 1017 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 756 Walnut, Elgin, IL<br>Commercial Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.00 | 12,058.36 |
| 10/05/2015 | 1018 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 28.34 | 12,030.02 |
| 10/05/2015 | 1019 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 659.11 | 11,370.91 |
| 10/05/2015 | 1020 | CHICAGO TITLE LAND TRUST CO<br>10 S. LASALLE ST, STE. 2750<br>CHICAGO , IL 60603 | PRODUCTION OF DOCUMENTS - COPIES<br>Expenses related 54 National Street, Elgin, IL for Production of Documents for Land Trust 98-204 (order 8/28/15 [dkt 53]) | 2500-000 | | 61.80 | 11,309.11 |
| 10/05/2015 | 1021 | CHICAGO TITLE LAND TRUST CO<br>10 S. LASALLE ST, STE. 2750<br>CHICAGO , IL 60603 | PRODUCTION OF DOCUMENTS - COPIES<br>Expenses related to 45W107 Dietrich, Hampshire, IL for Production of Documents for Land Trust 98-204 (order 8/28/15 [dkt 53]) | 2500-000 | | 54.90 | 11,254.21 |
| 10/05/2015 | 1022 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET<br>(auth. per order 7/24/15 [dkt 27] | 2690-000 | | 123.20 | 11,131.01 |
| 10/05/2015 | 1023 | FIRST AMERICAN BANK<br>218 W. MAIN STREET<br>DUNDEE , IL 60118 | Land Trust Fee - Deed & Closing Doc<br>Trustee Fees for Deed & Closing documents - Sale of Lots 7 & 8$50.00 - Deed$30.00 - ALTA & Proceeds Letter (per order 9/25/15 [dkt 67]) | 2500-000 | | 80.00 | 11,051.01 |

| | | | Page Subtotals | | 0.00 | 1,027.35 | |

UST Form 101-7-TFR (5/1/2011) (Page 13)                                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/2/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2015 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | OCT RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 12,051.01 |
| 10/07/2015 | [19] | ADAN LUNA-ZARATE<br>GRACIELA BARAJAS-LOPEZ<br>210 WALNUT AVENUE APT 2<br>ELGIN , IL 60123-7670 | OCT RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 12,726.01 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 17.08 | 12,708.93 |
| 10/08/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC<br>490 N. AIRLITE ST.<br>ELGIN , IL 60123 | OCT RENT - 54 NATIONAL, UNIT C & E | 1230-000 | 2,000.00 | | 14,708.93 |
| 10/08/2015 | [21] | COMMERCIAL KITCHEN INSTALLERS INC<br>ON BEHALF OF ALAN CORTEZ<br>213 N. MCLEAN<br>ELGIN , IL 60123 | RENT - 213 N. McLean, Elgin, IL<br>Money loaned from CKI, Inc. to Alan Cortez for partial payment of rent for 213 N. McLean, Elgin, IL 60123 | 1230-000 | 500.00 | | 15,208.93 |
| 10/13/2015 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | OCT RENT - 54 NATIONAL, UNIT B | 1230-000 | 1,600.00 | | 16,808.93 |
| 10/16/2015 | | FIDELITY NATIONAL TITLE CO, LLC<br>2325 DEAN STREET, #525<br>ST. CHARLES , IL 60175 | SALE OF LOTS 7 & 8, HAMPSHIRE, IL<br>per order 9/25/15 [dkt 67]; Report of Sale [dkt 90] | | 7,000.00 | | 23,808.93 |
| | | | Page Subtotals | | 5,775.00 | 17.08 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [5] | | JC Enterprise Property, LLC - Sale of Lots 7 & 8 - Arrowhead Dr | 100,000.00 | 1110-000 | | | |
| | [6] | | JC Enterprise Property, LLC - Sale of Lots 7 & 8 - Arrowhead Dr | 75,000.00 | 1110-000 | | | |
| | | | Arrowhead Business Park - Assessments due | (237.48) | 2500-000 | | | |
| | | | 1st American Bank-land trust fee | (130.00) | 2500-000 | | | |
| | | | Fidelity National Title-Title & Recording Charges | (499.50) | 2500-000 | | | |
| | | | Fidelity National Title- Owner's Policy | (1,525.00) | 2500-000 | | | |
| | | | Jerry Sopha-Survey Costs | (500.00) | 2500-000 | | | |
| | | | Baird & Warner-Broker's Commission | (10,885.00) | 3510-000 | | | |
| | | | JPMorgan Chase-Mortgage | (113,021.91) | 4110-000 | | | |
| | | | Village of Hampshire-special service area tax | (6,551.11) | 4700-000 | | | |
| | | | Kane County-delinquent real estate tax | (28,427.84) | 4700-000 | | | |
| | | | Kane County--Real Esate Taxes (1/15 - 10/16/15) | (6,222.16) | 4700-000 | | | |
| 10/20/2015 | 1024 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 153.57 | 23,655.36 |
| | | | | Page Subtotals | 7,000.00 | 153.57 | |

UST Form 101-7-TFR (5/1/2011) (Page 15)                                    **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-21257** | | | Trustee Name: | **Elizabeth C Berg** | |
| Case Name: | **CORTEZ, ELIAS F** | | | Bank Name: | **Associated Bank** | |
| | | | | Account Number/CD#: | ********6500 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **11/2/2017** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | OCT RENT - 210 WALNUT, APT 1 | 1230-000 | 775.00 | | 24,430.36 |
| 10/22/2015 | 1025 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | 210 Walnut Ave - Violation Repairs<br>Downpayment for repairs to comply with citation reports (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 350.00 | 24,080.36 |
| 10/28/2015 | 1026 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | REIMBURSEMENT - GARBAGE DISPOSAL<br>Reimbursement of Fees which Baldi Berg advanced to have garbage removed from 54 National Street,(auth. per order 7/24/15 [dkt 27] | 2690-000 | | 479.00 | 23,601.36 |
| 10/28/2015 | 1027 | City of Elgin, Illinois<br>150 Dexter Court<br>Elgin , IL 60120-5555 | 756 Walnut Transfer Stamps<br>Delinquent Water Bills, Code Violations & Weed Bills (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,151.76 | 22,449.60 |
| 11/03/2015 | | FIDELITY NATIONAL TITLE CO., LLC<br>920 DAVIS RD<br>ELGIN , IL 60123 | SALE OF 756 WALNUT AVE, ELGIN, IL<br>per order 10/9/15 [dkt 76]; Report of Sale [dkt122] | | 31,979.83 | | 54,429.43 |
| | [23] | | James Melton- Sale Proceeds          60,000.00 | 1110-000 | | | |
| | | | Fidelity National Title -<br>Owner's Policy          (1,525.00) | 2500-000 | | | |
| | | | J. Melton - Water Credit          (500.00) | 2500-000 | | | |
| | | | Fidelity National Title- title<br>charges and transfer tax          (812.50) | 2500-000 | | | |
| | | | Page Subtotals | | 32,754.83 | 1,980.76 | |

UST Form 101-7-TFR (5/1/2011) (Page 16)                    **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|---|
| | | | Coldwell Banker-Broker Commission | (3,495.00) | 3510-000 | | | |
| | | | Heartland Bank - release of lien per settlement | (1,000.00) | 4120-000 | | | |
| | | | Kane County-Delinquent real estate taxes 2012-14 | (16,484.84) | 4700-000 | | | |
| | | | Kane County- Real Estate Taxes (1/15 – 11/3/15) | (4,202.83) | 4700-000 | | | |
| 11/03/2015 | 1028 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27] | | 2690-000 | | 93.76 | 54,335.67 |
| 11/03/2015 | 1029 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | | 2690-000 | | 9.43 | 54,326.24 |
| 11/03/2015 | 1030 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/24/15 [dkt 27]) | | 2690-000 | | 600.10 | 53,726.14 |
| 11/03/2015 | 1031 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin IL Residential  Insurance  Coverage Period: 11/01/15 - 11/30/15 (auth. per order 7/24/15 [dkt 27]) | | 2690-000 | | 155.00 | 53,571.14 |
| 11/03/2015 | 1032 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin  Commercial Insurance  Coverage Period: 11/01/15 - 11/30/15 (auth. per order 7/24/15 [dkt 27]) | | 2690-000 | | 160.00 | 53,411.14 |
| | | | Page Subtotals | | | 31,979.83 | 1,018.29 | |

UST Form 101-7-TFR (5/1/2011) (Page 17)                                **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | |
| Case Name: **CORTEZ, ELIAS F** | |
| Taxpayer ID No: **\*\*-\*\*\*7903** | |
| For Period Ending: **11/2/2017** | |

| | |
|---|---|
| Trustee Name: **Elizabeth C Berg** | |
| Bank Name: **Associated Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*6500 Checking Account** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2015 | 1033 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 756 Walnut, Elgin, IL<br>Commercial Insurance Coverage Period: 11/01/15 - 11/03/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 15.50 | 53,395.64 |
| 11/05/2015 | 1034 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - WATER - 210 WALNUT<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 154.04 | 53,241.60 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 28.84 | 53,212.76 |
| 11/09/2015 | | FIDELITY NATIONAL TITLE CO, LLC<br>2325 DEAN STREET, #525<br>ST. CHARLES , IL 60175 | SALE OF DIETRICH RD PROPERTY<br>per order dated 10/9/15 [dkt 77]; Report of Sale [dkt 123] | | 7,574.85 | | 60,787.61 |
| | [1] | | Tom & Kristine Pienkowski--Sale Proceeds          575,000.00 | 1110-000 | | | |
| | | | Chicago Title--Land trust fee          (495.00) | 2500-000 | | | |
| | | | Fidelity National Title--Owner's Policy          (2,135.00) | 2500-000 | | | |
| | | | Fidelity National Title-Title charges and transfer taxes          (1,194.50) | 2500-000 | | | |
| | | | Coldwell Banker--Broker's Commission          (29,245.00) | 3510-000 | | | |
| | | | First Mortgage - PNC Bank          (91,020.61) | 4110-000 | | | |
| | | | Second Mortgage - PNC Bank          (419,586.84) | 4110-000 | | | |
| | | | Kane County-Real Estate Taxes (1/15 - 11/6/15)          (8,748.20) | 4700-000 | | | |
| | | | Page Subtotals | | 7,574.85 | 198.38 | |

UST Form 101-7-TFR (5/1/2011) (Page 18)

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-21257** | | | Trustee Name: | **Elizabeth C Berg** | |
| Case Name: | **CORTEZ, ELIAS F** | | | Bank Name: | **Associated Bank** | |
| | | | | Account Number/CD#: | ********6500 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **11/2/2017** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Elias Cortez-Debtor's Homestead Exemption (15,000.00) | 8100-002 | | | |
| 11/09/2015 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | NOV RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 62,387.61 |
| 11/09/2015 | [19] | ADAN LUNA-ZARATE<br>GRACIELA BARAJAS-LOPEZ<br>210 WALNUT AVENUE APT 2<br>ELGIN , IL 60123-7670 | NOV RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 63,062.61 |
| 11/12/2015 | 1035 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - WATER - 213 McLean<br>(auth. per order 7/24/15  [dkt 27]) | 2690-000 | | 39.01 | 63,023.60 |
| 11/12/2015 | 1036 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - WATER - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 141.98 | 62,881.62 |
| 11/12/2015 | 1037 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin<br>Commercial Insurance Coverage Period: 10/27/15 - 1/26/16 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,094.50 | 61,787.12 |
| 11/18/2015 | 1038 | ELIZABETH C. BERG<br>(REDACTED) | 210 Walnut - Reimburse payment advanced to reconnect water at tenant apts at 210 Walnut Avenue, Elgin, (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 511.44 | 61,275.68 |
| 11/19/2015 | 1039 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Service Call - 210 Walnut - to inspect furnace and heating system (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 150.00 | 61,125.68 |
| | | | Page Subtotals | | 9,849.85 | 1,936.93 | |

UST Form 101-7-TFR (5/1/2011) (Page 19)                                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  **15-21257** | Trustee Name:  **Elizabeth C Berg** |
| Case Name:  **CORTEZ, ELIAS F** | Bank Name:  **Associated Bank** |
| | Account Number/CD#:  ********6500 Checking Account** |
| Taxpayer ID No:  **\*\*-\*\*\*7903** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending:  **11/2/2017** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2015 | [19] | ESMERALDA VERASTEGUI 210 Walnut Avenue, Apt. 1 Elgin , IL 60123-7670 | Nov 15 Rent - 210 Walnut | 1230-000 | 775.00 | | 61,900.68 |
| 11/25/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | Nov 2015 Rent - 54 NATIONAL | 1230-000 | 1,000.00 | | 62,900.68 |
| 12/02/2015 | 1040 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | UTILITY - WATER - 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 196.22 | 62,704.46 |
| 12/02/2015 | 1041 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 615.27 | 62,089.19 |
| 12/02/2015 | 1042 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 369.16 | 61,720.03 |
| 12/02/2015 | 1043 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 25.57 | 61,694.46 |
| 12/03/2015 | 1044 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin Residential Insurance Coverage Period: 12/01/15 - 12/31/15 (auth per order 7/24/15 [dkt 27]) | 2690-000 | | 155.00 | 61,539.46 |
| | | | Page Subtotals | | 1,775.00 | 1,361.22 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-21257** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | Account Number/CD#: | ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2015 | 1045 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin<br>Commercial Insurance Coverage Period: 12/01/15 - 12/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 160.00 | 61,379.46 |
| 12/07/2015 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | DEC RENT - 54 NATIONAL, UNIT A | 1230-000 | 1,000.00 | | 62,379.46 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 84.59 | 62,294.87 |
| 12/09/2015 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | DEC RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 63,894.87 |
| 12/09/2015 | 1046 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 129.55 | 63,765.32 |
| 12/09/2015 | 1047 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTLILITY - WATER - 213 McLean<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 58.58 | 63,706.74 |
| 12/10/2015 | [19] | ADAN LUNA-ZARATE<br>GRACIELA BARAJAS-LOPEZ<br>210 WALNUT AVENUE APT 2<br>ELGIN , IL 60123-7670 | DEC RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 64,381.74 |
| | | | Page Subtotals | | 3,275.00 | 432.72 | |

UST Form 101-7-TFR (5/1/2011) (Page 21)                                    **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/2/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2015 | 1048 | AGA PROPERTIES 214 WALNUT AVENUE ELGIN , IL 60123 | PRORATED RENT - 210 WALNUT Prorated rent due to purchaser per Sales Contract for Closing of Sale of 210 Walnut, Elgin, IL 60123 (sales contract approved per order 11/13/15 [dkt 101] | 1230-000 | (348.32) | | 64,033.42 |
| 12/15/2015 | | Aga Properties, LLC | 210 Walnut, Elgin, IL - Sold per order 11/13/15 [dkt 101]; Report of Sale [dkt 124] | | | | 64,033.42 |
| | [24] | | AGA PROPERTIES - sale of real estate                          137,000.00 | 1110-000 | | | |
| | | | Fidelity National Title-title charges                             (2,105.50) | 2500-000 | | | |
| | | | Fidelity National Title-transfer taxes                             (319.50) | 2500-000 | | | |
| | | | First American Bank-land trust fee                                 (110.00) | 2500-000 | | | |
| | | | Coldwell Banker-realtor commission                               (7,345.00) | 3510-000 | | | |
| | | | JP Morgan Chase-mortgage               (100,504.06) | 4110-000 | | | |
| | | | Kane County-real estate taxes                                     (7,039.33) | 4700-000 | | | |
| | | | Kane County-delinquent real estate taxes 2012-14     (19,576.61) | 4700-000 | | | |
| 12/17/2015 | 1049 | Baldi Berg, Ltd. 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Reimbursement for payments advance for final water bill-210 Walnut (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 192.14 | 63,841.28 |
| | | | Page Subtotals | | (348.32) | 192.14 | |

UST Form 101-7-TFR (5/1/2011) (Page 22)                                                                                      **Exhibit B**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2015 | 1050 | Baldi Berg, Ltd. 20 N. Clark Street, Ste. 200 Chicago , IL 60602 | Reimbursement for payments advance for final water bill-213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 254.56 | 63,586.72 |
| 12/23/2015 | | FIDELITY NATIONAL TITLE CO, LLC 20 N. CLARK ST, STE 220 CHICAGO , IL 60602 | SALE OF 213 N. McLEAN, ELGIN, IL Per order dated 12/4/15 [dkt 111]; Report of Sale [dkt 125] | | 80,418.79 | | 144,005.51 |
| | [2] | | Gabriel Brum-Sale of 213 N. McLean, Elgin, Il          122,000.00 | 1110-000 | | | |
| | | | 1st American Bank-land trust fee                              (180.00) | 2500-000 | | | |
| | | | Gabriel Brum-Credit (garbage removal/appliances)          (1,600.00) | 2500-000 | | | |
| | | | Fidelity National Title-owner's policy                              (925.00) | 2500-000 | | | |
| | | | Fidelity National Title-Title charges/transfer tax            (1,030.50) | 2500-000 | | | |
| | | | Coldwell Banker--Broker's Commission                        (6,595.00) | 3510-000 | | | |
| | | | Release Payment to Heartland Bank                          (8,000.00) | 4120-000 | | | |
| | | | Kane County--Real Estate Taxes: 2012 - 2014              (17,345.93) | 4700-000 | | | |
| | | | Kane County--Real Estate Taxes (1/1/15 - 12/23/15)        (5,904.78) | 4700-000 | | | |
| 12/30/2015 | 1051 | ARVIZU PLUMBING 18 DEVONSHIRE CIRCLE ELGIN, IL 60123 | Plumbing repair 213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 300.00 | 143,705.51 |
| | | | Page Subtotals | | 80,418.79 | 554.56 | |

UST Form 101-7-TFR (5/1/2011) (Page 23)                                                      **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | |
| Case Name: **CORTEZ, ELIAS F** | |
| | Trustee Name: **Elizabeth C Berg** |
| | Bank Name: **Associated Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2016 | 1052 | ANGEL & TONY LANDSCAPING 153 ADOBE CIRCLE CARPENTERSVILLE , IL 60110 | Snow plow services - 54 national (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 760.00 | 142,945.51 |
| 01/04/2016 | 1053 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 456.04 | 142,489.47 |
| 01/04/2016 | 1054 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 210 Walnut 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 12.14 | 142,477.33 |
| 01/08/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | JAN RENT - 54 NATIONAL, UNIT A | 1230-000 | 1,000.00 | | 143,477.33 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 129.94 | 143,347.39 |
| 01/14/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | JAN RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,947.39 |
| 01/14/2016 | 1055 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 103.58 | 144,843.81 |
| | | | Page Subtotals | | 2,600.00 | 1,461.70 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No: | **15-21257** | | Trustee Name: | **Elizabeth C Berg** | |
| Case Name: | **CORTEZ, ELIAS F** | | Bank Name: | **Associated Bank** | |
| | | | Account Number/CD#: | ********6500 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **11/2/2017** | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2016 | 1056 | ANGEL & TONY LANDSCAPING 153 ADOBE CIRCLE CARPENTERSVILLE , IL 60110 | snow plow service - 54 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 500.00 | 144,343.81 |
| 01/26/2016 | 1057 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Repairs - 54 national leaking pipe (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 400.00 | 143,943.81 |
| 01/26/2016 | 1058 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 210 Walnut (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 231.40 | 143,712.41 |
| 01/26/2016 | 1059 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 1/27/16 - 4/26/16 (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 1,094.50 | 142,617.91 |
| 02/02/2016 | 1060 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Repairs - 54 National pipes/water leak (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 300.00 | 142,317.91 |
| 02/04/2016 | 1061 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 718.52 | 141,599.39 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 214.84 | 141,384.55 |
| 02/10/2016 | [17] | Alan Cortez | Settlement - Sale of TBird per order 2/5/16 [dkt 135] | 1129-000 | 2,000.00 | | 143,384.55 |
| | | | Page Subtotals | | 2,000.00 | 3,459.26 | |

UST Form 101-7-TFR (5/1/2011) (Page 25)                                     **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | 54 National - Feb16 Rent | 1230-000 | 1,000.00 | | 144,384.55 |
| 02/10/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | FEB RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 145,984.55 |
| 02/10/2016 | 1062 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 373.34 | 145,611.21 |
| 02/10/2016 | 1063 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 110.78 | 145,500.43 |
| 02/11/2016 | 1064 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Repairs - light fixtures 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,000.00 | 144,500.43 |
| 02/16/2016 | 1065 | Adams-Levine 370 Lexington Avenue Suite 1101 Ne York , NY 10017 | 2016 Bond Premium | 2300-000 | | 114.50 | 144,385.93 |
| 02/29/2016 | 1066 | ANGEL & TONY LANDSCAPING 153 ADOBE CIRCLE CARPENTERSVILLE , IL 60110 | snow plow service - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,470.00 | 142,915.93 |
| | | | Page Subtotals | | 2,600.00 | 3,068.62 | |

UST Form 101-7-TFR (5/1/2011) (Page 26)                                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/2/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2016 | 1067 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 412.05 | 142,503.88 |
| 03/01/2016 | 1068 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 210 Walnut (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 322.10 | 142,181.78 |
| 03/01/2016 | 1069 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 210 Walnut 2R (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 27.42 | 142,154.36 |
| 03/01/2016 | 1070 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Repairs - water leaks and drywall at 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 600.00 | 141,554.36 |
| 03/04/2016 | | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - TENANT SEC. DEPOSIT | 1280-000 | 950.00 | | 142,504.36 |
| 03/04/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - MARCH RENT - UNIT 6 | 1230-000 | 950.00 | | 143,454.36 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 200.45 | 143,253.91 |
| | | | Page Subtotals | | 1,900.00 | 1,562.02 | |

**Exhibit B**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | **15-21257** | |
| **Case Name:** | **CORTEZ, ELIAS F** | |
| **Taxpayer ID No:** | **\*\*-\*\*\*7903** | |
| **For Period Ending:** | **11/2/2017** | |

| | |
|---|---|
| **Trustee Name:** | **Elizabeth C Berg** |
| **Bank Name:** | **Associated Bank** |
| **Account Number/CD#:** | **\*\*\*\*\*\*6500 Checking Account** |
| **Blanket bond (per case limit):** | **5,000,000.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/08/2016 | | FIDELITY NATIONAL TITLE CO, LLC<br>20 N. CLARK ST, STE 220<br>CHICAGO , IL 60602 | Refund - Excess Recording Fees | 2500-000 | | (114.00) | 143,367.91 |
| 03/09/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | MAR RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,967.91 |
| 03/11/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | MAR RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 145,967.91 |
| 03/18/2016 | | AGA PROPERTIES<br>214 WALNUT AVENUE<br>ELGIN , IL 60123 | REIMBURSEMENT - NICOR - 210 WALNUT<br>(previously paid by estate, for service after date of<br>purchase of 210 Walnut by AGA Properties) | 2690-000 | | (407.68) | 146,375.59 |
| 03/24/2016 | 1071 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 306.63 | 146,068.96 |
| 03/24/2016 | 1072 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 356.89 | 145,712.07 |
| 03/28/2016 | 1073 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | Reimbursement - garbage service bill advanced (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 314.95 | 145,397.12 |
| | | | Page Subtotals | | 2,600.00 | 456.79 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-21257** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | Account Number/CD#: | ****** **6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2016 | 1074 | J & D INSTANT SIGNS, INC.<br>5614 W. DEMPSTER STREET<br>MORTON GROVE , IL 60053 | Installation of signs - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 328.95 | 145,068.17 |
| 04/07/2016 | 1075 | LINDA M. HOLZRICHTER<br>LAW OFFICES OF LINDA M. HOLZRICHTER<br>16 S. LOCUST STREET<br>AURORA , IL 60506 | REIMBURSEMENT - TRANSLATION SERVICE<br>Reimbursement for Translation Services provided on July 14, 2015 and allowed per Court Order dated April 1, 2016 [dkt 142] | 2990-000 | | 125.00 | 144,943.17 |
| 04/07/2016 | 1076 | NICOLE OKERBLAD<br>2 HANKES RD, UNIT F<br>AURORA , IL 60506 | TRANSLATION SERVICES PROVIDED<br>Translation Services provided on July 14, 2015 and allowed per Court Order dated April 1, 2016 [dkt 142] | 2990-000 | | 200.00 | 144,743.17 |
| 04/07/2016 | 1077 | WAYNE J. SKELTON<br>LAW OFFICES OF WAYNE J. SKELTON<br>1553 CHICKAMAUGA LANE<br>LONG GROVE , IL 60047 | PAYMENT OF FLAT FEE - SPEC. COUNSEL<br>Half Payment of the Flat Fee Rate for closing of 50 - 54 National St, Elgin, IL allowed per Court Order dated April 1, 2016 [dkt 143] | 3210-600 | | 2,500.00 | 142,243.17 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 216.74 | 142,026.43 |
| 04/08/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | APR RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 143,026.43 |
| | | | Page Subtotals | | 1,000.00 | 3,370.69 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | **15-21257** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: | **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | | Account Number/CD#: | ********6500 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **11/2/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2016 | 1078 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 336.87 | 142,689.56 |
| 04/13/2016 | 1079 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 470.13 | 142,219.43 |
| 04/13/2016 | 1080 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 345.37 | 141,874.06 |
| 04/13/2016 | 1081 | COLDWELL BANKER RESIDENTIAL REAL ESTATE<br>ATTN: JIM CANNON<br>610 E. ROOSEVELT RD<br>WHEATON , IL 60187 | REALTOR COMMISSION - RENTAL UNIT 6<br>Realtor Commission on rental of Unit #6 at 54 National St, Elgin, IL 60123 (auth. per order 1/29/16 [dkt 134] | 3510-000 | | 950.00 | 140,924.06 |
| 04/14/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | APR RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 142,524.06 |
| 04/20/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - APR RENT - UNIT 6 | 1230-000 | 950.00 | | 143,474.06 |
| 04/26/2016 | 1082 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | 50% downpayment to fix CT box at 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,500.00 | 141,974.06 |
| | | | Page Subtotals | | 2,550.00 | 3,602.37 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/06/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 209.86 | 141,764.20 |
| 05/09/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN, IL 60123 | MAY RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 142,764.20 |
| 05/09/2016 | 1083 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 294.02 | 142,470.18 |
| 05/09/2016 | 1084 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 234.95 | 142,235.23 |
| 05/09/2016 | 1085 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 225.29 | 142,009.94 |
| 05/12/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | MAY RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 143,609.94 |
| *05/12/2016 | | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - MAY RENT - UNIT 6 | 1122-003 | 950.00 | | 144,559.94 |
| | | | Page Subtotals | | 3,550.00 | 964.12 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2016 | [18] | ANTHONY NANCE, SR. BETTIE NANCE 1123 CLOVER HILL LN ELGIN , IL 60120 | MAY RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 890.00 | | 145,449.94 |
| 05/12/2016 | 1086 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Final payment - installation CT box (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,500.00 | 143,949.94 |
| *05/12/2016 | | Reverses Deposit # 54 | 54 NATIONAL - MAY RENT - UNIT 6 | 1122-003 | (950.00) | | 142,999.94 |
| 05/20/2016 | 1087 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 4/27/16 - 7/27/16 (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,094.50 | 141,905.44 |
| 06/02/2016 | 1088 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 211.52 | 141,693.92 |
| 06/07/2016 | 1089 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 145.61 | 141,548.31 |
| 06/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 212.63 | 141,335.68 |
| 06/09/2016 | 1090 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 274.35 | 141,061.33 |
| | | | Page Subtotals | | (60.00) | 3,438.61 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-21257 | |
| Case Name: | CORTEZ, ELIAS F | |
| Taxpayer ID No: | **-***7903 | |
| For Period Ending: | 11/2/2017 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg |
| Bank Name: | Associated Bank |
| Account Number/CD#: | ******6500 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/14/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | JUNE RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 142,661.33 |
| 06/14/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 892 DOVER STREET PINGREE GROVE , IL 60140 | JUNE RENT - 54 NATIONAl, STE A | 1230-000 | 1,000.00 | | 143,661.33 |
| 06/15/2016 | [18] | ANTHONY NANCE, SR. BETTIE NANCE 1123 CLOVER HILL LN ELGIN , IL 60120 | 54 NATIONAL - JUNE RENT - UNIT 6 | 1230-000 | 860.00 | | 144,521.33 |
| 06/24/2016 | 1091 | ADVANCED DISPOSAL SOLID WASTE MIDWEST, LLC 1660 HUBBARD AVENUE BATAVIA , IL 60510 | Garbage service - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 172.00 | 144,349.33 |
| 06/27/2016 | 1092 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Inspection - 54 National with appraiser and building maintenance (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 350.00 | 143,999.33 |
| 07/05/2016 | 1093 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 143.13 | 143,856.20 |
| 07/05/2016 | 1094 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 54.50 | 143,801.70 |
| | | | Page Subtotals | | 3,460.00 | 719.63 | |

UST Form 101-7-TFR (5/1/2011) (Page 33)                    **Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2016 | 1095 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill 50 National - serv. period 5/20/16 - 6/21/16 (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 238.71 | 143,562.99 |
| 07/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 206.06 | 143,356.93 |
| 07/11/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | JULY RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,956.93 |
| 07/11/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | JULY RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 145,956.93 |
| 07/11/2016 | [18] | Chooces 505 Smoke Shop, LLC<br>54 National Ave, Unit D<br>Elgin, IL 60123 | 1st mo rent - 54 NATIONAL - UNIT D | 1230-000 | 1,000.00 | | 146,956.93 |
| 07/11/2016 | [18] | Chooces 505 Smoke Shop, LLC<br>54 National Ave, Unit D<br>Elgin, IL 60123 | 2nd mo rent- 54 NATIONAL, UNIT D | 1230-000 | 1,000.00 | | 147,956.93 |
| 07/11/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | JULY RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 950.00 | | 148,906.93 |
| | | | Page Subtotals | | 5,550.00 | 444.77 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/2/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 143,562.99 | 5,343.94 |
| 07/20/2016 | | Trustee Transfer to new account | Transfer of remaining funds to Texas Capital Bank Cashier's Check issued by Associated Bank | 9999-000 | | 5,343.94 | 0.00 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 148,906.93 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 190,361.15 | 190,361.15 |
| Less:Bank Transfer/CD's | 0.00 | 148,906.93 |
| **SUBTOTALS** | 190,361.15 | 41,454.22 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 190,361.15 | 41,454.22 |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5104 Checking Account |
| Taxpayer ID No: | **-***7903 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 143,562.99 | | 143,562.99 |
| 07/20/2016 | | Associated Bank 300 North LaSalle Street Chicago, IL 60601 | Funds Transferred from TR's prior bank | 9999-000 | 5,343.94 | | 148,906.93 |
| 07/26/2016 | 5001 | CITY OF ELGIN Finance Department 150 Dexter Court Elgin, IL 60120 | Elgin Municipal Code Violation Citation - Weeds  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 50.00 | 148,856.93 |
| 07/26/2016 | 5002 | COLDWELL BANKER RESIDENTIAL REAL ESTATE ATTN: JIM CANNON 610 E. ROOSEVELT RD SUITE 100 WHEATON , IL 60187 | REALTOR COMMISSION - RENTAL UNIT 7 Realtor Commission on rental of Unit #7 at 54 National St, Elgin, IL 60123 (auth. per order 7/8/16 [dkt 150]) | 3510-000 | | 1,000.00 | 147,856.93 |
| 07/27/2016 | 5003 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 215.49 | 147,641.44 |
| 07/27/2016 | 5004 | ADVANCED DISPOSAL SOLID WASTE MIDWEST, LLC PO Box 74008053 Chicago, IL 60674-8053 | GARBAGE SERVICE AT 54 NATIONAL  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 137.00 | 147,504.44 |
| | | | Page Subtotals | | 148,906.93 | 1,402.49 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5104 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2016 | 5005 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR - 54 NATIONAL ST<br>(auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 94.90 | 147,409.54 |
| 08/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 87.01 | 147,322.53 |
| 08/09/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>892 DOVER STREET<br>PINGREE GROVE , IL 60140 | AUG RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 148,322.53 |
| 08/10/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | AUG RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 950.00 | | 149,272.53 |
| 08/11/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | AUG RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 150,872.53 |
| 08/11/2016 | 5006 | WAYNE J. SKELTON<br>LAW OFFICES OF WAYNE J. SKELTON<br>1553 CHICKAMAUGA LANE<br>LONG GROVE , IL 60047 | Attorney's Fees - Real Estate - 54 National, Elgin, IL<br>per order 8/9/16 [dkt 157] | 3210-600 | | 2,500.00 | 148,372.53 |
| | | | Page Subtotals | | 3,550.00 | 2,681.91 | |

UST Form 101-7-TFR (5/1/2011) (Page 37)                                        **Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:   15-21257 | Trustee Name:   **Elizabeth C Berg** | |
| Case Name:   **CORTEZ, ELIAS F** | Bank Name:   **Texas Capital Bank** | |
| | Account Number/CD#:   **\*\*\*\*\*\*5104 Checking Account** | |
| Taxpayer ID No:   **\*\*-\*\*\*7903** | Blanket bond (per case limit):   **5,000,000.00** | |
| For Period Ending:   **11/2/2017** | Separate bond (if applicable):   **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2016 | 5007 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - CITY OF ELGIN - 54 NATIONAL ST, ELGIN, IL 60123<br>(auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 139.17 | 148,233.36 |
| 08/24/2016 | 5008 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR - 54 NATIONAL ST  (auth. per order 7/8/16 [dkt 150])<br>FINAL BILL | 2690-000 | | 67.42 | 148,165.94 |
| 08/25/2016 | 5009 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | REIMBURSEMENT OF EXPENSES<br>Plumbing Service at 54 National Street  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 360.16 | 147,805.78 |
| 08/31/2016 | 5010 | ADVANCED DISPOSAL<br>SOLID WASTE MIDWEST, LLC<br>PO Box 74008053<br>Chicago, IL 60674-8053 | Satisfaction in Full of Account for Bankruptcy Estate (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 160.05 | 147,645.73 |
| *09/02/2016 | 5011 | Celeste M. Walker<br>Law Offices of Celeste M. Walker - Client Trust Acct<br>321 James Street #201<br>Geneva, IL 60134 | Security Deposit from Bankruptcy Estate of Elias Cortez, Debtor<br>Stop Pay issued for Check 5011 dated 9/2/16;<br>Check 5011 reversed on 11/15/16 | 1280-004 | (950.00) | | 146,695.73 |
| 09/06/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 209.88 | 146,485.85 |
| | | | Page Subtotals | | (950.00) | 936.68 | |

**Exhibit B**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5104 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/2/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2016 | | Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Return of Security Deposit - 54 National | | 3,859.32 | | 150,345.17 |
| | [31] | | Refund of pre-petition security deposit paid                88.98 | 1229-000 | | | |
| | | | Refund of post-petition security deposit paid by Estate on 9/1/15 [see check 1008 (Acct *6500)]                3,770.34 | 2690-000 | | | |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 208.78 | 150,136.39 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 211.13 | 149,925.26 |
| *11/15/2016 | | Celeste M. Walker Law Offices of Celeste M. Walker - Client Trust Acct 321 James Street #201 Geneva, IL 60134 | Security Deposit from Bankruptcy Estate of Elias Cortez, Debtor Stop Pay issued for Check 5011 dated 9/2/16; Check 5011 reversed on 11/15/16 | 1280-004 | 950.00 | | 150,875.26 |
| 11/17/2016 | 5012 | Anthony Nance 1123 Clover Hill Lane Elgin, IL 60120 | Security Deposit - Return to Tenant | 1280-000 | (950.00) | | 149,925.26 |
| | | | Page Subtotals | | 3,859.32 | 419.91 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5104 Checking Account | |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 11/2/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 210.43 | 149,714.83 |
| *12/07/2016 | 5013 | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan | Retainer authorized to be paid per order 12/5/16 [dkt 166] | 3210-604 | | 5,000.00 | 144,714.83 |
| *12/30/2016 | | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan | Stop Payment on Check 5013 | 3210-604 | | (5,000.00) | 149,714.83 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 209.23 | 149,505.60 |
| 01/04/2017 | 5014 | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan Mexico, 58280 | Replaces Check No. 5013 Retainer Authorized to be Paid Per Court Order 12/5/16 [dkt 166]; allowed as final compensation per order 6/20/17 [dkt 175] | 3210-600 | | 5,000.00 | 144,505.60 |

| | | | Page Subtotals | | 0.00 | 5,419.66 | |

**Exhibit B**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5104 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2017 | | Texas Capital Bank
Treasury Management Operations
2350 Lakeside Blvd
Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 204.41 | 144,301.19 |
| 02/08/2017 | 5015 | International Sureties, Ltd. | 2017 Bond Premium - #016073584 | 2300-000 | | 77.13 | 144,224.06 |
| 03/03/2017 | | Texas Capital Bank
Treasury Management Operations
2350 Lakeside Blvd
Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 201.59 | 144,022.47 |
| 04/03/2017 | | Texas Capital Bank
Treasury Management Operations
2350 Lakeside Blvd
Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 201.26 | 143,821.21 |
| 04/14/2017 | 5016 | Illinois Department of Revenue
P.O. Box 19053
Springfield, IL 62794-9053 | 2016 Illinois State Income Tax
IL-1041-V | 2820-000 | | 88.00 | 143,733.21 |
| 05/03/2017 | | Texas Capital Bank
Treasury Management Operations
2350 Lakeside Blvd
Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 200.93 | 143,532.28 |

| | | | | Page Subtotals | 0.00 | 973.32 | |

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******5104 Checking Account |
| Taxpayer ID No: | **-***7903 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/2/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 200.57 | 143,331.71 |
| 06/20/2017 | 5017 | First National Bank of Omaha c/o Rebecca A. Lamm Franks, Gerkin & McKenna P.C. 19333 E. Grant Highway Marengo, IL 60152 | Payment Pursuant to Court Order Dated 6/19/17 [Dkt. 175] | 8500-002 | | 40,000.00 | 103,331.71 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 194.72 | 103,136.99 |

| | | | Page Subtotals | | 0.00 | 40,395.29 | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 155,366.25 | 52,229.26 | |
| | | | Less:Bank Transfer/CD's | | 148,906.93 | 0.00 | |
| | | | SUBTOTALS | | 6,459.32 | 52,229.26 | |
| | | | Less: Payments to Debtors | | | 40,000.00 | |
| | | | Net | | 6,459.32 | 12,229.26 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-21257**
Case Name:  **CORTEZ, ELIAS F**

Taxpayer ID No:  **\*\*-\*\*\*7903**
For Period Ending:  **11/2/2017**

Trustee Name:  **Elizabeth C Berg**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*5104 Checking Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 1,135,076.66 | | \*\*\*\*\*\*6500 Checking Account | 190,361.15 | 41,454.22 | |
| All Accounts Gross Disbursements: | 1,031,939.67 | | \*\*\*\*\*\*5104 Checking Account | 6,459.32 | 52,229.26 | |
| All Accounts Net: | 103,136.99 | | **Net Totals** | 196,820.47 | 93,683.48 | 103,136.99 |

Case:  15-21257                                                                    Elizabeth C Berg
CORTEZ, ELIAS F                                                                   CLAIMS REGISTER
                                                                                   EXHIBIT C Page 1

Claims Bar Date: 10/16/15      Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2100<br>ADMIN | 0.00 | 55,649.63 | 55,649.63 | 0.00 | 55,649.63 |
| | Trustee and her attorneys voluntarily agree to subordinate payment of their allowed compensation to other administrative claims in full and a pro rata  distribution totaling $5,000.00 to the Estate's priority tax creditors.  Trustee proposes to pay herself $22,023.21 of the allowed amount. | | | | | | |
| | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2200<br>ADMIN | 0.00 | 482.78 | 482.78 | 0.00 | 482.78 |
| | Trustee expenses | | | | | | |
| BOND | International Sureties, Ltd.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | 2300<br>ADMIN | 0.00 | 77.13 | 77.13 | 77.13 | 0.00 |
| BOND | Adams-Levine<br>370 Lexington Avenue<br>Suite 1101<br>Ne York , NY 10017 | 2300<br>ADMIN | 0.00 | 114.50 | 114.50 | 114.50 | 0.00 |
| | Chicago Title & Trust<br>10 S. LaSalle St., Suite 2750<br>Chicago, IL 60603 | 2500<br>ADMIN | 0.00 | 0.00 | 611.70 | 611.70 | 0.00 |
| | Land trust fee - for production of land trust documents per order 8/28/15 [dkt 53] and at sale of Dietrich property per order 10/9/15  [dkt 77] | | | | | | |
| | J. Melton<br>c/o C. Hurlbut, Esq.<br>574 N. McLean Blvd, Suite 100<br>Elgin, IL 60123 | 2500<br>ADMIN | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| | Credit to purchaser of 756 Walnut at closing - water bill (order 10/9/15 [dkt 76]) | | | | | | |
| | G. Brum<br>c/o Haydee Nascimento<br>3807 W. Eddy<br>Chicago, IL 60618 | 2500<br>ADMIN | 0.00 | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| | Credit at closing to purchaser of 213 McLean- disposal/removal misc. property at premises (order 12/4/15 [dkt 111]) | | | | | | |
| | First American Bank<br>218 W. Main St.<br>Dundee, IL 60118 | 2500<br>ADMIN | 0.00 | 0.00 | 566.97 | 566.97 | 0.00 |
| | Land trust fees - for production of land trust documents per order 8/28/15 [dkt 53] and at sales of Lots 7&8 per order 9/25/15 [dkt 67], 210 Walnut per order 11/13/15 [dkt 101], and 213 McClean per order 12/4/15 [dkt 111] | | | | | | |

Page 1

EXHIBIT C Page 2

Case:  15-21257                                                                                    Elizabeth C Berg
CORTEZ, ELIAS F                                                                                     CLAIMS REGISTER
                                                                                                    EXHIBIT C Page 2

Claims Bar Date: 10/16/15      Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Fidelity National Title<br>2325 Dean St., Suite 525<br>St. Charles, IL 60175 | 2500<br>ADMIN | 0.00 | 0.00 | 11,958.00 | 11,958.00 | 0.00 |
| | Misc. title charges/fees  paid at closings of sales of real property [dkt 67, 76, 77, 101, 111] | | | | | | |
| | J. Sopha<br>P.O. Box 746<br>Elgin, IL 60121 | 2500<br>ADMIN | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 |
| | Survey charge; paid at closing of sale per order 9/25/15 [dkt 67] | | | | | | |
| | Arrowhead Business Park<br>c/o K. Holden<br>2727 W. Deerpath Trail<br>Jamesville, WI 53545-8975 | 2500<br>ADMIN | 0.00 | 237.48 | 237.48 | 237.48 | 0.00 |
| | Assessment due and paid at closing of Lots 7&8 per order 9/25/15 [dkt 67] | | | | | | |
| | Trustee Insurance Agency<br>2813 W. Main<br>Kalamazoo, MI 49006 | 2690<br>ADMIN | 0.00 | 6,494.15 | 6,494.15 | 6,494.15 | 0.00 |
| | Property insurance for paid as operating expense per orders authorizing operation pursuant to section 721 of the Code Orders dated 7/24/15 [dkt 27]; 1/29/16 [dkt 134]; 7/8/16 [dkt 150] | | | | | | |
| | Operating Expenses<br> - repair/maintenance | 2690<br>ADMIN | 0.00 | 0.00 | 11,994.11 | 11,994.11 | 0.00 |
| | Repair/maintenance expenses paid as an operating expense per orders authorizing operation pursuant to section 721 of the Code Orders dated 7/24/15 [dkt 27]; 1/29/16 [dkt 134]; 7/8/16 [dkt 150] | | | | | | |
| | Operating Expenses (Utilities) | 2690<br>ADMIN | 0.00 | 0.00 | 14,821.79 | 14,821.79 | 0.00 |
| | Utilities paid as an operating expense per orders authorizing operation pursuant to section 721 of the Code Orders dated 7/24/15 [dkt 27]; 1/29/16 [dkt 134]; 7/8/16 [dkt 150] | | | | | | |
| | Illinois Dept of Revenue<br>Bankruptcy Section<br>P. O. Box 64338<br>Chicago, IL 60664-0338 | 2820<br>ADMIN | 0.00 | 0.00 | 88.00 | 88.00 | 0.00 |
| | state income tax due and paid with filing of 2016 Estate tax return IL-1041 | | | | | | |
| | Nicole Okerblad<br>2 Hankes Rd Apt F<br>Aurora, IL 60506 | 2990<br>ADMIN | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 |
| | Translation fees allowed and paid per order 4/1/16 [dkt 142] | | | | | | |
| | Linda Holzrichter<br>16 S. Locust St.<br>Aurora, IL 60506 | 2990<br>ADMIN | 0.00 | 125.00 | 125.00 | 125.00 | 0.00 |
| | Reimbursement for translation fees allowed and paid per order 4/1/16 [dkt 142] | | | | | | |

Case: 15-21257
CORTEZ, ELIAS F

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C Page 3

Claims Bar Date: 10/16/15     Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Baldi Berg, Ltd.<br>20 N. Clark St., Suite 200<br>Chicago , IL 60602 | 3110<br>ADMIN | 0.00 | 172,913.50 | 172,913.50 | 0.00 | 172,913.50 |
| | Trustee and her attorneys voluntarily agree to subordinate payment of their allowed compensation to other administrative claims in full and a pro rata distribution in the amount of $5,000.00 to the Estate's priority tax creditors.  Trustee proposes to pay Baldi Berg   $68,430.13 of the allowed amount | | | | | | |
| | Baldi Berg, Ltd.<br>20 N. Clark St., Suite 200<br>Chicago, IL 60602 | 3120<br>ADMIN | 0.00 | 3,477.87 | 3,477.87 | 0.00 | 3,477.87 |
| | Trustee's attorneys' expenses | | | | | | |
| | Wayne Skelton<br>LAW OFFICES OF W. SKELTON<br>1553 CHICKAMAUGA LANE<br>LONG GROVE, IL 60047 | 3210<br>ADMIN | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| | Paid per court orders 4/1/16 [dkt 143] and 8/9/16 [dkt 157] | | | | | | |
| | Adolfo Alvarado Leal<br>Alvarado y Alvarado SC<br>Mexico, 58280 | 3210<br>ADMIN | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| | $5,000 retainer paid per order 12/5/16 [166]; allowed as final per order 6/20/17 [dkt 175] | | | | | | |
| | Kutchins, Robbins &<br>35 E Wacker Dr<br>Suite 1550<br>Chicago, IL 60601 | 3410<br>ADMIN | 0.00 | 1,224.00 | 1,224.00 | 0.00 | 1,224.00 |
| | Trustee's accountant fees (substitute accountants) | | | | | | |
| | POPOWCER KATTEN, LTD.<br>35 East Wacker Drive<br>Sutie 1500<br>Chicago , IL 60601 | 3410<br>ADMIN | 0.00 | 2,499.00 | 2,499.00 | 0.00 | 2,499.00 |
| | Trustee's accountant fees | | | | | | |
| | Baird & Warner<br>2160 Randall Rd<br>Algonquin, IL | 3510<br>ADMIN | 0.00 | 10,885.00 | 10,885.00 | 10,885.00 | 0.00 |
| | Realtor fees allowed and paid per order 9/25/15 [dkt 67] | | | | | | |
| | Coldwell Banker<br>623 S. Naperville Rd<br>Wheaton, IL 60187-5506 | 3510<br>ADMIN | 0.00 | 0.00 | 48,630.00 | 48,630.00 | 0.00 |
| | Realtor commissions allowed and paid per orders<br>for sales of real properties 10/9/15 [dkt 76]; 10/9/15 [dkt 77]; 11/13/15 [dkt 101]; 12/4/15 [dkt 111]; and per orders authorizing operating for commissions on leases | | | | | | |
| **ADMINISTRATIVE TOTAL** | | | **0.00** | **264,380.04** | **355,650.61** | **119,403.83** | **236,246.78** |

UST Form 101-7-NFR (10/1/2010) Page 46

Case:  15-21257
CORTEZ, ELIAS F

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C Page 4

Claims Bar Date: 10/16/15     Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | PNC Bank<br>c/o Pierce & Assoc<br>1 N. Dearborn St., Suite 1300<br>Chicago, IL 60602-4321 | 4110<br>SEC | 493,000.00 | 510,607.45 | 510,607.45 | 510,607.45 | 0.00 |
| | Paid per order 10/9/15 [dkt 77] from sale proceeds of Dietrich Rd. property | | | | | | |
| 000014A | JPMORGAN CHASE BANK, N.<br>Lauren Newman<br>Thompson Coburn LLP<br>55 E Monroe St, 37th FL<br>Chicago , IL 60603 | 4110<br>SEC | 605,000.00 | 682,085.62 | 213,525.97 | 213,525.97 | 0.00 |
| | Filed: 10/16/15 | | | | | | |
| | Pursuant to order dated 8/11/17 [dkt 178] Chase's secured claim is allowed in the amount of $213,525.97 (and has been fully satisfied) | | | | | | |
| 000004A | Heartland Bank<br>Attn: Bankruptcy<br>819 Warner St.<br>Hampshire, IL 60140 | 4120<br>SEC | 0.00 | 0.00 | 9,000.00 | 9,000.00 | 0.00 |
| | Per court order dated 10/16/15 [dkt 79] $9,000 of secured claim paid thru sale of 213 N. McLean and 756 Walnut;  balance of $4793.99 is allowed as unsecured. | | | | | | |
| | Village of Hampshire<br>c/o Lori Lyons<br>234 S. State St.<br>P. O. Box 457<br>Hampshire, IL 60140 | 4700<br>SEC | 0.00 | 6,551.11 | 6,551.11 | 6,551.11 | |
| | Special tax assessed; paid at closing of Lots 7 & 8 per order 9/25/15 [dkt 67] | | | | | | |
| | Kane County Treasurer<br>719 S. Batavia Ave<br>Geneva, IL 60134-3000 | 4700<br>SEC | 47,917.16 | 113,952.52 | 113,952.52 | 113,952.52 | 0.00 |
| | Real estate taxes paid at closings of sales of real properties [dkt nos. 67, 76, 77, 101, 111] | | | | | | |
| **SECURED TOTAL** | | | **1,145,917.16** | **1,313,196.70** | **853,637.05** | **853,637.05** | **0.00** |
| 000016 | DEPT OF THE TREASURY | 5800<br>PRIOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | POB 7317<br>Philadelphia , PA 19101-7317 | | | | | | |
| | Filed: 12/14/15 | | | | | | |
| | WITHDRAWN  12/15/15 [dkt 117] | | | | | | |
| 000017 | Internal Revenue Service<br>Centralized Insol Operation<br>P. O. Box 21125<br>Philadelphia, PA 19114 | 5800<br>PRIOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 01/05/16 | | | | | | |

Page 4

EXHIBIT C Page 5

Case: 15-21257
CORTEZ, ELIAS F

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C Page 5

Claims Bar Date: 10/16/15    Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | claim withdrawn 6/26/17 [dkt 175] | | | | | | |
| 000018A | Illinois Dept of Revenue Bankruptcy Section P. O. Box 64338 Chicago, IL 60664-0338 | 5800 PRIOR | 0.00 | 1,497.88 | 1,497.88 | 0.00 | 1,497.88 |
| | Filed: 01/05/16 | | | | | | |
| | Trustee and her attorneys voluntarily have agreed to subordinate payment of their allowed compensation to make a distribution to priority tax creditors totaling approximately 33% of allowed tax claims | | | | | | |
| 000019 | Department of Treasury P O Box 7317 Philadelphia, PA 19101-7317 | 5800 PRIOR | 0.00 | 13,668.44 | 13,668.44 | 0.00 | 13,668.44 |
| | Filed: 06/28/17 | | | | | | |
| | Trustee and her attorneys voluntarily have agreed to subordinate payment of their allowed compensation to make a distribution to priority tax creditors totaling approximately 33% of allowed tax claims Creditor number: 23409347 Notice address: P.O. Box 7346 Philadelphia, PA  19101-7346 | | | | | | |
| **PRIORITY TOTAL** | | | **0.00** | **15,166.32** | **15,166.32** | **0.00** | **15,166.32** |
| 000001 | QUANTUM3 GROUP LLC AS Comenity Bank PO Box 788 Kirkland , WA 98083-0788 | 7100 UNSEC | 625.00 | 624.72 | 624.72 | 0.00 | 624.72 |
| | Filed: 07/20/15 | | | | | | |
| | (1-1) Unsecured Debt | | | | | | |
| 000002 | ROBERT J. KLEIN, LTD. c/o Stephen J. Costello 19 N. Western Avenue Carpentersville , IL 60110 | 7100 UNSEC | 15,000.00 | 13,561.00 | 13,561.00 | 0.00 | 13,561.00 |
| | Filed: 07/21/15 | | | | | | |
| | (2-1) Attorney's fees(2-1) Modified on 7/22/15 to correct creditor's address. (AD) | | | | | | |
| 000003 | COMMONWEALTH EDISON 3 Lincoln Center Attn: Bankruptcy Department Oakbrook Terrace , IL 60181 | 7100 UNSEC | 0.00 | 1,046.79 | 1,046.79 | 0.00 | 1,046.79 |
| | Filed: 08/13/15 | | | | | | |

Case: 15-21257
CORTEZ, ELIAS F

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C Page 6

Claims Bar Date: 10/16/15    Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 000004 | HEARTLAND BANK<br>Attn: Bankruptcy<br>819 Warner Street<br>Hampshire , IL 60140<br>Filed: 09/11/15 | 7100<br>UNSEC | 13,000.00 | 13,793.99 | 4,793.99 | 0.00 | 4,793.99 |
| | Per court order dated 10/16/15 [dkt 79] $9,000 of secured claim paid thru sale of 213 N. McLean and 756 Walnut;  balance of $4793.99 is allowed as unsecured. | | | | | | |
| 000005 | CAPITAL RECOVERY V, LLC<br>c/o Recovery Mgmt Syst<br>25 SE 2nd Avenue Suite 1120<br>Miami , FL 33131-1605<br>Filed: 09/20/15<br>(5-1) SAM'S CLUB | 7100<br>UNSEC | 1,200.00 | 1,205.31 | 1,205.31 | 0.00 | 1,205.31 |
| 000006 | BUREAUS INVESTMENT<br>15 LLC<br>c/o Recovery Mgmt Syst<br>25 SE 2nd Avenue Suite 1120<br>Miami , FL 33131-1605<br>Filed: 09/21/15<br>(6-1) CAPITAL ONE, N.A. | 7100<br>UNSEC | 400.00 | 1,188.76 | 1,188.76 | 0.00 | 1,188.76 |
| 000007 | AMERICAN INFOSOURCE LP<br>T Mobile/T-Mobile USA Inc<br>PO Box 248848<br>Oklahoma City , OK 73124-8848<br>Filed: 09/24/15 | 7100<br>UNSEC | 2,756.00 | 1,294.85 | 1,294.85 | 0.00 | 1,294.85 |
| 000008 | AT&T Mobility II LLC<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster , NJ 07921<br>Filed: 10/02/15 | 7100<br>UNSEC | 285.00 | 285.40 | 285.40 | 0.00 | 285.40 |
| 000009 | AT&T Mobility II LLC<br>% AT&T Services, Inc<br>Karen Cavagnaro, Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster , NJ 07921<br>Filed: 10/02/15 | 7100<br>UNSEC | 0.00 | 243.61 | 243.61 | 0.00 | 243.61 |
| 000010 | CELESTE M. WALKER<br>Attorney at Law<br>321 James Street, Suite 201<br>Geneva , IL 60134 | 7100<br>UNSEC | 0.00 | 4,870.00 | 4,870.00 | 0.00 | 4,870.00 |

Page 6

Case:  15-21257
CORTEZ, ELIAS F

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C Page 7

Claims Bar Date: 10/16/15    Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Filed: 10/14/15 | | | | | | |
| | (10-1) Legal Services | | | | | | |
| 000011 | PORTFOLIO RECOVERY succ to CITIBANK (SEARS) POB 41067 Norfolk , VA 23541 | 7100 UNSEC | 6,800.00 | 6,084.07 | 6,084.07 | 0.00 | 6,084.07 |
| | Filed: 10/16/15 | | | | | | |
| 000012 | PORTFOLIO RECOVERY succ CITIBANK (SEARS) POB 41067 Norfolk , VA 23541 | 7100 UNSEC | 961.00 | 960.86 | 960.86 | 0.00 | 960.86 |
| | Filed: 10/16/15 | | | | | | |
| 000013 | PORTFOLIO RECOVERY POB 41067 Norfolk , VA 23541 | 7100 UNSEC | 0.00 | 896.31 | 896.31 | 0.00 | 896.31 |
| | Filed: 10/16/15 | | | | | | |
| 000014B | JPMORGAN CHASE BANK, N. Lauren Newman Thompson Coburn LLP 55 E Monroe St, 37th FL Chicago , IL 60603 | 7100 UNSEC | 0.00 | 0.00 | 269,211.33 | 0.00 | 269,211.33 |
| | Filed: 10/16/15 | | | | | | |
| | Pursuant to order dated 8/11/17 [dkt 178] Chase is allowed a general unsecured claim in the amount of $269,211.33 | | | | | | |
| 000015 | U S DEPARTMENT OF P O Box 16448 St. Paul , MN 55116-0448 | 7100 UNSEC | 11,570.02 | 12,952.05 | 12,952.05 | 0.00 | 12,952.05 |
| | Filed: 12/02/15 | | | | | | |
| | (15-1) Account Number (last 4 digits):5731 | | | | | | |
| 000018B | Illinois Dept of Revenue Bankruptcy Section P. O. Box 64338 Chicago, IL 60664-0338 | 7200 TARDY | 0.00 | 251.58 | 251.58 | 0.00 | 251.58 |
| | Filed: 01/05/16 | | | | | | |
| | Elias F. Cortez 230 S. State St., #D3 Elgin, IL 60123 | 8100 EXEMPT | 0.00 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 |
| | Homestead exemption allowed from proceeds of sale of Dietrich Rd. property (sold per order 10/9/15 [dkt 77]) | | | | | | |

UST Form 101-7-NFR (10/1/2010) Page 50

Case:  15-21257

Elizabeth C Berg

CORTEZ, ELIAS F

CLAIMS REGISTER

EXHIBIT C Page 8

Claims Bar Date: 10/16/15    Government Bar Date: 12/16/15

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | First National Bank of Omaha<br>c/o Rebecca A. Lamm<br>Franks, Gerkin & McKenna P.C.<br>19333 E. Grant Highway<br>Marengo, IL 60152 | 8500<br>NON-ESTATE | 0.00 | 40,000.00 | 40,000.00 | 40,000.00 | 0.00 |
| | Claim allowed against real estate sale proceeds attributable to Rosalba Cortez pursuant to Court Order Dated 6/19/17 [dkt 175] | | | | | | |
| **UNSECURED TOTAL** | | | **52,597.02** | **114,259.30** | **374,470.63** | **55,000.00** | **319,470.63** |
| | | | | | | | |
| **REPORT TOTALS** | | | **1,198,514.18** | **1,707,002.36** | **1,598,924.61** | **1,028,040.88** | **570,883.73** |

UST Form 101-7-NFR (10/1/2010) Page 51

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   15-21257

Case Name:   CORTEZ, ELIAS F

Trustee Name:   Elizabeth C Berg

Balance on Hand                                                     $103,136.99

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | PNC Bank | $ 510,607.45 | $ 510,607.45 | $ 510,607.45 | $ 0.00 |
| | Kane County Treasurer | $ 113,952.52 | $ 113,952.52 | $ 113,952.52 | $ 0.00 |
| | Village of Hampshire | $ 6,551.11 | $ 6,551.11 | $ 6,551.11 | $ 0.00 |
| 000004 | Heartland Bank | $ 0.00 | $ 9,000.00 | $ 9,000.00 | $ 0.00 |
| 000014 | JPMORGAN CHASE BANK, N.A. | $ 682,085.62 | $ 213,525.97 | $ 213,525.97 | $ 0.00 |

Total to be paid to secured creditors                                $ 0.00

Remaining Balance                                                    $ 103,136.99

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees: Elizabeth C. Berg, Trustee | $ 55,649.63 | $ 0.00 | $ 22,023.21 |
| Trustee, Expenses: Elizabeth C. Berg, Trustee | $ 482.78 | $ 0.00 | $ 482.78 |
| Attorney for Trustee, Fees: Baldi Berg, Ltd. | $ 172,913.50 | $ 0.00 | $ 68,430.13 |
| Attorney for Trustee, Expenses: Baldi Berg, Ltd. | $ 3,477.87 | $ 0.00 | $ 3,477.87 |
| Other: Adolfo Alvarado Leal | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| Other: Wayne Skelton | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| Other: Chicago Title & Trust | $ 611.70 | $ 611.70 | $ 0.00 |
| Other: Fidelity National Title | $ 11,958.00 | $ 11,958.00 | $ 0.00 |
| Other: First American Bank | $ 566.97 | $ 566.97 | $ 0.00 |
| Other: G. Brum | $ 1,600.00 | $ 1,600.00 | $ 0.00 |
| Other: J. Melton | $ 500.00 | $ 500.00 | $ 0.00 |
| Other: J. Sopha | $ 500.00 | $ 500.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Arrowhead Business Park | $ 237.48 | $ 237.48 | $ 0.00 |
| Other: Operating Expenses (Repair/maintenance) | $ 11,994.11 | $ 11,994.11 | $ 0.00 |
| Other: Operating Expenses (Utilities) | $ 14,732.81 | $ 14,732.81 | $ 0.00 |
| Other: Trustee Insurance Agency | $ 6,494.15 | $ 6,494.15 | $ 0.00 |
| Other: Illinois Dept of Revenue | $ 88.00 | $ 88.00 | $ 0.00 |
| Other: Linda Holzrichter | $ 125.00 | $ 125.00 | $ 0.00 |
| Other: Nicole Okerblad | $ 200.00 | $ 200.00 | $ 0.00 |
| Other: Kutchins, Robbins & Diamond | $ 1,224.00 | $ 0.00 | $ 1,224.00 |
| Other: POPOWCER KATTEN, LTD. | $ 2,499.00 | $ 0.00 | $ 2,499.00 |
| Other: Baird & Warner | $ 10,885.00 | $ 10,885.00 | $ 0.00 |
| Other: Coldwell Banker | $ 48,630.00 | $ 48,630.00 | $ 0.00 |
| Other: International Sureties, Ltd. | $ 77.13 | $ 77.13 | $ 0.00 |
| Other: Adams-Levine | $ 114.50 | $ 114.50 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses                    $      98,136.99

Remaining Balance                                                                              $        5,000.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $15,166.32 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000016 | DEPT OF THE TREASURY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000017 | Internal Revenue Service | $ 0.00 | $ 0.00 | $ 0.00 |
| 000018A | Illinois Dept of Revenue | $ 1,497.88 | $ 0.00 | $ 493.88 |
| 000019 | Department of Treasury Internal | $ 13,668.44 | $ 0.00 | $ 4,506.12 |

Total to be paid to priority creditors                    $        5,000.00

Remaining Balance                                                  $              0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $275,007.72 have been allowed and will be paid pro rata

only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | QUANTUM3 GROUP LLC AS AGENT | $ 624.72 | $ 0.00 | $ 0.00 |
| 000002 | ROBERT J. KLEIN, LTD. | $ 13,561.00 | $ 0.00 | $ 0.00 |
| 000003 | COMMONWEALTH EDISON COMPANY | $ 1,046.79 | $ 0.00 | $ 0.00 |
| 000004 | HEARTLAND BANK | $ 4,793.99 | $ 0.00 | $ 0.00 |
| 000005 | CAPITAL RECOVERY V, LLC | $ 1,205.31 | $ 0.00 | $ 0.00 |
| 000006 | BUREAUS INVESTMENT GROUP | $ 1,188.76 | $ 0.00 | $ 0.00 |
| 000007 | AMERICAN INFOSOURCE LP AS AGENT | $ 1,294.85 | $ 0.00 | $ 0.00 |
| 000008 | AT&T Mobility II LLC | $ 285.40 | $ 0.00 | $ 0.00 |
| 000009 | AT&T Mobility II LLC | $ 243.61 | $ 0.00 | $ 0.00 |
| 000010 | CELESTE M. WALKER | $ 4,870.00 | $ 0.00 | $ 0.00 |
| 000011 | PORTFOLIO RECOVERY ASSOCIATES, | $ 6,084.07 | $ 0.00 | $ 0.00 |
| 000012 | PORTFOLIO RECOVERY ASSOCIATES, | $ 960.86 | $ 0.00 | $ 0.00 |
| 000013 | PORTFOLIO RECOVERY ASSOCIATES, | $ 896.31 | $ 0.00 | $ 0.00 |
| 000014B | JPMORGAN CHASE BANK, N.A. | $ 225,000.00 | $ 0.00 | $ 0.00 |
| 000015 | U S DEPARTMENT OF EDUCATION | $ 12,952.05 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors        $ 0.00

Remaining Balance        $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $251.58 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 %, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000018B | Illinois Dept of Revenue | $          251.58 | $          0.00 | $          0.00 |

| | | |
|---|---|---|
| Total to be paid to tardy general unsecured creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

   Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %, plus interest (if applicable).

   Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE