UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re: §
CORTEZ, ELIAS F §
§ Case No. 15-21257
Debtor(s) §
§

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth C Berg, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,573,200.00    Assets Exempt: $21,500.00
(Without deducting any secured claims)
Total Distributions to Claimants: $858,637.05    Claims Discharged
    Without Payment: $376,497.63
Total Expenses of Administration: $221,439.61

3) Total gross receipts of $1,135,076.66 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $55,000.00 (see **Exhibit 2**), yielded net receipts of $1,080,076.66 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,245,346.77 | $1,313,196.70 | $853,637.05 | $853,637.05 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $268,278.83 | $359,549.40 | $221,439.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $15,166.32 | $15,166.32 | $5,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $109,624.02 | $59,259.30 | $319,470.63 | $0.00 |
| **TOTAL DISBURSEMENTS** | $1,354,970.79 | $1,655,901.15 | $1,547,823.40 | $1,080,076.66 |

4) This case was originally filed under chapter 7 on 06/19/2015. The case was pending for 31 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    01/09/2018                    By :    /s/ Elizabeth C Berg

                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Ind. lot No. 7 on Arrowhead Drive, Hampshire, IL | 1110-000 | $75,000.00 |
| Commercial Property 210 Walnut, Elgin, IL | 1110-000 | $137,000.00 |
| Ind. lot No. 8 on Arrowhead Drive, Hampshire, IL | 1110-000 | $100,000.00 |
| 45W107 Dietrich Rd., Hampshire, IL | 1110-000 | $575,000.00 |
| 213 N. McLean Boulevard, Elgin, IL | 1110-000 | $122,000.00 |
| 756 Walnut Avenue, Elgin, IL 60123 | 1110-000 | $60,000.00 |
| 1962 Ford Thunderbird - owned by Debtor; in March | 1129-000 | $2,000.00 |
| Commonwealth Edison Security Deposit (pre-petition) | 1229-000 | $88.98 |
| Post-petition rental of pavillion at Dietrich Rd., Elgin | 1230-000 | $600.00 |
| Post-petition Rents - 213 N McLean Avenue | 1230-000 | $500.00 |
| Post-petition Rents - 756 Walnut Avenue | 1230-000 | $1,800.00 |
| Post-petition Rents - 210 Walnut Avenue | 1230-000 | $8,637.68 |
| Post-petition Rents 50-54 National Building, Elgin | 1230-000 | $52,450.00 |
| **TOTAL GROSS RECEIPTS** | | $1,135,076.66 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| First National Bank of Omaha | | 8500-002 | $40,000.00 |
| Elias F. Cortez | Elias Cortez-Debtor | 8100-002 | $15,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $55,000.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Hampshire | 4700-000 | NA | $6,551.11 | $6,551.11 | $6,551.11 |
| | Kane County Treasurer | 4700-000 | $47,917.16 | $113,952.52 | $113,952.52 | $113,952.52 |
| | PNC Bank | 4110-000 | $493,000.00 | $510,607.45 | $510,607.45 | $510,607.45 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000 | Heartland Bank | 4120-000 | NA | $0.00 | $9,000.00 | $9,000.00 |
| 00001 | JPMORGAN CHASE BANK, N.A. | 4110-000 | $605,000.00 | $682,085.62 | $213,525.97 | $213,525.97 |
| | Kane County Clerk | | $71,429.61 | NA | NA | $0.00 |
| | Nissan Motor Acceptance | | $13,000.00 | NA | NA | $0.00 |
| | Alan Cortez Attn: Bankruptcy | | $15,000.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,245,346.77 | $1,313,196.70 | $853,637.05 | $853,637.05 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Wayne Skelton | 3210-600 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| International Sureties, Ltd. | 2300-000 | NA | $77.13 | $77.13 | $77.13 |
| Trustee Insurance Agency | 2690-000 | NA | $6,494.15 | $6,494.15 | $6,494.15 |
| Adolfo Alvarado Leal | 3210-600 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Chicago Title & Trust | 2500-000 | NA | $0.00 | $611.70 | $611.70 |
| J. Melton | 2500-000 | NA | $0.00 | $500.00 | $500.00 |
| G. Brum | 2500-000 | NA | $0.00 | $1,600.00 | $1,600.00 |
| Operating Expenses | 2690-000 | NA | $0.00 | $11,994.11 | $11,994.11 |
| Nicole Okerblad | 2990-000 | NA | $200.00 | $200.00 | $200.00 |
| Illinois Dept of Revenue | 2820-000 | NA | $0.00 | $88.00 | $88.00 |
| Kutchins, Robbins & Diamond | 3410-000 | NA | $1,224.00 | $1,224.00 | $1,224.00 |
| Elizabeth C. Berg, Trustee | 2200-000 | NA | $482.78 | $482.78 | $482.78 |
| Baldi Berg, Ltd. | 3120-000 | NA | $3,477.87 | $3,477.87 | $3,477.87 |
| Baird & Warner | 3510-000 | NA | $10,885.00 | $10,885.00 | $10,885.00 |
| Coldwell Banker | 3510-000 | NA | $0.00 | $48,630.00 | $48,630.00 |
| First American Bank | 2500-000 | NA | $0.00 | $566.97 | $566.97 |
| Fidelity National Title | 2500-000 | NA | $0.00 | $11,958.00 | $11,958.00 |
| J. Sopha | 2500-000 | NA | $0.00 | $500.00 | $500.00 |
| Arrowhead Business Park | 2500-000 | NA | $237.48 | $237.48 | $237.48 |
| Operating Expenses (Utilities) | 2690-000 | NA | $0.00 | $14,821.79 | $14,821.79 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Linda Holzrichter | 2990-000 | NA | $125.00 | $125.00 | $125.00 |
| Adams-Levine | 2300-000 | NA | $114.50 | $114.50 | $114.50 |
| Elizabeth C. Berg, Trustee | 2100-000 | NA | $55,649.63 | $55,649.63 | $22,023.21 |
| Baldi Berg, Ltd. | 3110-000 | NA | $172,913.50 | $172,913.50 | $68,430.13 |
| POPOWCER KATTEN, LTD. | 3410-000 | NA | $2,499.00 | $2,499.00 | $2,499.00 |
| Associated Bank | 2600-000 | NA | $1,558.85 | $1,558.85 | $1,558.85 |
| Texas Capital Bank | 2600-000 | NA | $2,339.94 | $2,339.94 | $2,339.94 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $268,278.83 | $359,549.40 | $221,439.61 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | DEPT OF THE TREASURY | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 000017 | Internal Revenue Service | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 000018A | Illinois Dept of Revenue | 5800-000 | NA | $1,497.88 | $1,497.88 | $493.88 |
| 000019 | Department of Treasury Internal | 5800-000 | $0.00 | $13,668.44 | $13,668.44 | $4,506.12 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $15,166.32 | $15,166.32 | $5,000.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018B | Illinois Dept of Revenue | 7200-000 | NA | $251.58 | $251.58 | $0.00 |
| 000015 | U S DEPARTMENT OF | 7100-000 | $11,570.02 | $12,952.05 | $12,952.05 | $0.00 |
| 000014B | JPMORGAN CHASE BANK, N.A. | 7100-000 | NA | $0.00 | $269,211.33 | $0.00 |
| 000013 | PORTFOLIO RECOVERY | 7100-000 | NA | $896.31 | $896.31 | $0.00 |
| 000012 | PORTFOLIO RECOVERY | 7100-000 | $961.00 | $960.86 | $960.86 | $0.00 |
| 000011 | PORTFOLIO RECOVERY | 7100-000 | $6,800.00 | $6,084.07 | $6,084.07 | $0.00 |
| 000010 | CELESTE M. WALKER | 7100-000 | $0.00 | $4,870.00 | $4,870.00 | $0.00 |
| 000009 | AT&T Mobility II LLC | 7100-000 | NA | $243.61 | $243.61 | $0.00 |
| 000008 | AT&T Mobility II LLC | 7100-000 | $285.00 | $285.40 | $285.40 | $0.00 |
| 000007 | AMERICAN INFOSOURCE LP AS | 7100-000 | $2,756.00 | $1,294.85 | $1,294.85 | $0.00 |
| 000006 | BUREAUS INVESTMENT GROUP | 7100-000 | $400.00 | $1,188.76 | $1,188.76 | $0.00 |
| 000005 | CAPITAL RECOVERY V, LLC | 7100-000 | $1,200.00 | $1,205.31 | $1,205.31 | $0.00 |
| 000004 | HEARTLAND BANK | 7100-000 | $13,000.00 | $13,793.99 | $4,793.99 | $0.00 |
| 000003 | COMMONWEALTH EDISON | 7100-000 | NA | $1,046.79 | $1,046.79 | $0.00 |
| 000002 | ROBERT J. KLEIN, LTD. | 7100-000 | $15,000.00 | $13,561.00 | $13,561.00 | $0.00 |
| 000001 | QUANTUM3 GROUP LLC AS | 7100-000 | $625.00 | $624.72 | $624.72 | $0.00 |
|  | American Credit Systems / | | $265.00 | NA | NA | $0.00 |
|  | Armor Systems Corp. / Medical | | $885.00 | NA | NA | $0.00 |
|  | Bancomer Bank | | $16,500.00 | NA | NA | $0.00 |
|  | Bank of America | | NA | NA | NA | $0.00 |
|  | Best Buy / CBNA | | $300.00 | NA | NA | $0.00 |
|  | Chase / Bank One Card Service | | $835.00 | NA | NA | $0.00 |
|  | Chase BP | | $2,300.00 | NA | NA | $0.00 |
|  | Creditors Collection / Elgin | | $397.00 | NA | NA | $0.00 |
|  | Creditors Collection / St. Jopseph | | $21,464.00 | NA | NA | $0.00 |
|  | Medical Bus. Bureau /United | | $310.00 | NA | NA | $0.00 |
|  | Merch & Prof CB / Santanna | | $1,150.00 | NA | NA | $0.00 |
|  | Municipal Collections / Elgin | | $121.00 | NA | NA | $0.00 |
|  | Sears / CBNA | | $12,500.00 | NA | NA | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $109,624.02 | $59,259.30 | $319,470.63 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-21257**

Case Name: **CORTEZ, ELIAS F**

Judge: **Janet S. Baer**

Trustee Name: **Elizabeth C Berg**

Date Filed (f) or Converted (c): **06/19/2015 (f)**

341(a) Meeting Date: **07/13/2015**

For Period Ending: **01/09/2018**

Claims Bar Date: **10/16/2015**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 45W107 Dietrich Rd., Hampshire, IL | 800,000.00 | | | 575,000.00 | FA |
| 2. | 213 N. McLean Boulevard, Elgin, IL | 150,000.00 | 65,000.00 | | 122,000.00 | FA |
| 3. | Commercial property: 50-54 National, Elgin, IL | 800,000.00 | 100,000.00 | OA | 0.00 | FA |
| 4. | Disputed life estate in Morelia Mexico | Unknown | 1.00 | OA | 0.00 | FA |
| 5. | Ind. lot No. 8 on Arrowhead Drive, Hampshire, IL | 140,000.00 | 5,000.00 | | 100,000.00 | FA |
| 6. | Ind. lot No. 7 on Arrowhead Drive, Hampshire, IL | 140,000.00 | 5,000.00 | | 75,000.00 | FA |
| 7. | Cash | 100.00 | 0.00 | | 0.00 | FA |
| 8. | Checking acct no. -7950 with Bank of America; $500 | 500.00 | 0.00 | | 0.00 | FA |
| 9. | Household goods and furnishings | 200.00 | 200.00 | | 0.00 | FA |
| 10. | Clothing | 100.00 | 0.00 | | 0.00 | FA |
| 11. | Sole shareholder L A Metal Polishing Works, Inc. | 0.00 | 0.00 | OA | 0.00 | FA |
| 12. | Fiduciary breach,  fraudulent conveyances by Rosalba | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 13. | Fraudulent conveyance received by Don Cook - Utili | 14,000.00 | 0.00 | | 0.00 | FA |
| 14. | Claim against Heartland Bank for fraud; pending fo | 200,000.00 | 0.00 | | 0.00 | FA |
| 15. | 2013 Nissan Sentra (daughter's car) | 13,000.00 | 0.00 | | 0.00 | FA |
| 16. | 2001 Ford F150 with 160,000 miles  (located in Mex | 6,000.00 | 0.00 | | 0.00 | FA |
| 17. | 1962 Ford Thunderbird - owned by Debtor; in March | 8,000.00 | 2,200.00 | | 2,000.00 | FA |
| 18. | Post-petition Rents 50-54 National Building, Elgin (u) | 0.00 | 0.00 | | 52,450.00 | FA |
| 19. | Post-petition Rents - 210 Walnut Avenue (u) | 0.00 | 10,000.00 | | 8,637.68 | FA |
| 20. | Post-petition Rents - 756 Walnut Avenue (u) | 0.00 | 2,500.00 | | 1,800.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-21257**                    Judge: **Janet S. Baer**                    Trustee Name: **Elizabeth C Berg**
Case Name: **CORTEZ, ELIAS F**                                                  Date Filed (f) or Converted (c): **06/19/2015 (f)**
                                                                               341(a) Meeting Date: **07/13/2015**
For Period Ending: **01/09/2018**                                              Claims Bar Date: **10/16/2015**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | Post-petition Rents - 213 N McLean Avenue (u) | 0.00 | 0.00 | | 500.00 | FA |
| 22. | Void (u) | 0.00 | 0.00 | | | FA |
| 23. | 756 Walnut Avenue, Elgin, IL 60123 | 90,000.00 | 0.00 | | 60,000.00 | FA |
| 24. | Commercial Property 210 Walnut, Elgin, IL | 200,000.00 | 0.00 | | 137,000.00 | FA |
| 25. | Void | 0.00 | 0.00 | | 0.00 | FA |
| 26. | Single family home in Morelia Mexico | 250,000.00 | Unknown | | 0.00 | FA |
| 27. | 5 lots in Morelia Mexico (est. $8,000 each) | 40,000.00 | Unknown | OA | 0.00 | FA |
| 28. | Void (u) | 0.00 | Unknown | | 0.00 | FA |
| 29. | Post-petition rental of pavillion at Dietrich Rd., Elgin (u) | 0.00 | 600.00 | | 600.00 | FA |
| 30. | 1998 Ford Econoline (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 31. | Commonwealth Edison Security Deposit (pre-petition) (u) | 0.00 | 88.98 | | 88.98 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**                    3,101,900.00          190,589.98                    1,135,076.66          0.00

Re Prop. #1   **Sold per order 10/9/15 [dkt 77]**
Re Prop. #2   **Sold per order 12/4/15 [dkt 111]**
Re Prop. #3   **See Asset #18 for post-petition rents**
**Property abandoned per order 8/5/16 [dkt 157]**
Re Prop. #4   **Abandoned per court order 6/20/17 [dkt 175]**
Re Prop. #5   **Trustee's Motion to Sell Property was approved per order 9/25/15 [dkt 67]**
Re Prop. #6   **Trustee's Motion to Sell Property was approved per order 9/25/15 [dkt 67]**
Re Prop. #11   **Abandoned per order 7/17/15 [dkt 26]**
Re Prop. #12   **Pursuant to this Court's order dated 6/19/17 [dkt 175], any claims by or between Rosalba and Debtor arising in or pending in the divorce proceeding which are or may be claimed or otherwise characterized to be property of the Estate are abandoned**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 15-21257   Judge: Janet S. Baer   Trustee Name: Elizabeth C Berg
Case Name: CORTEZ, ELIAS F   Date Filed (f) or Converted (c): 06/19/2015 (f)
341(a) Meeting Date: 07/13/2015
For Period Ending: 01/09/2018   Claims Bar Date: 10/16/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #17   Sold per order 2/5/16 [dkt 135]
Re Prop. #22   Com Ed utility deposit entered in error as asset; funds deposited into Estate actually return of previously paid security deposit
Re Prop. #23   Sold per order 10/9/15 [dkt 76]
Re Prop. #24   Property owned jointly with wife, Rosalba Cortez, as beneficiaries under a land trust with First American Bank.  Sold per order 12/4/15 [dkt 111]
Re Prop. #25   Duplicate asset entered in error
Re Prop. #26   Pursuant to this Court's order dated 6/20/17 [dkt 175] Trustee, among other things, sold the Estate's interest in Morelia house to Rosalba Cortez in exchange for Rosalba waiving all claims against the Estate
Re Prop. #27   Abandoned per court order 6/20/17 [dkt 175]
Re Prop. #28   Unscheduled asset erroneously added, then voided, after realizing the asset was scheduled by Debtor and is recorded as Asset 12 above
Re Prop. #30   Debtor co-owned vehicle with LA Metals
Abandoned per order 12/11/15 [dkt 115]


Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 30, 2017:  UST review of TFR pending and expect to file same by 10-31-2017. Following final hearing, TR will proceed to distribute and close case.


August 11, 2017:  TFR submitted to UST


July 17, 2017:  Based upon her initial investigation, Trustee believed the Mexican assets which were comprised of a single family home in Morelia Mexico, 5 vacant lots, a parcel of rural  property and a disputed life estate may have equity for the Estate.  In December 2016, Trustee obtained this Court's authority to retain local Mexican counsel to assist her in liquidating the Estate's interest in the Mexican properties.  Subsequently, Trustee determined that pursuing third party sale(s) of the Mexican properties was not in the best interests of the Estate.  Pursuant to this Court's order dated June 20, 2017 [dkt 175], Trustee, among other things, transferred the Estate's 50% interest in the Morelia Residence to Debtor's ex-spouse ("Rosalba") in exchange for which Rosalba waived all claims against the Estate, abandoned the remaining Mexican properties to the Debtor as inconsequential value and benefit to the Estate and settled the claim of First National Bank of Omaha against Rosalba's interest in the sale proceeds from the Real Properties previously sold by the Trustee.  Trustee resolved claims issues to the extent such claimants would receive a distribution.  Trustee oversaw the preparation of the Estate's final tax return.


October 16, 2016:  Trustee completed sale and liquidation of all U.S. properties with the exception of 54 National.  During her year long tenure as landlord at 54 National, Trustee secured 2 new leases and continued to list property for sale.  After multiple price reductions resulting in no offers, TR attempted to negotiate a credit bid sale of the property to the secured lender, JP Morgan Chase. Following months of negotiation, JP Morgan Chase elected not to credit bid and the  Trustee abandoned 54 National per the Court's order of 8/5/16 [dkt 157].  Trustee has found local counsel in Morelia, Michoacan, Mexico to assist Trustee in determining the viability of marketing and sale of Mexican assets.


October 9, 2015:  Trustee was appointed 6/19/15.  Trustee identified 7 parcels of real property to which Debtor was the owner or co-owner ("Real Properties").  Trustee determined that the majority of the Real Properties were co-owned with the Debtor's spouse with whom he was in the midst of divorce proceedings since 2012.  As of the commencement of the case and to date, there has been no division or allocation of the marital property in the divorce proceedings, including the Real Properties.  Trustee obtained court authority to conduct limited business operations to manage, preserve and market the Real Properties.  Since then, Trustee has collected rents and paid miscellaneous expenses incurred on account of the Real Properties.  Trustee has prepared and filed monthly operating reports with the Court.  Trustee abandoned certain property per court order

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Judge:** Janet S. Baer | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | | **Date Filed (f) or Converted (c):** 06/19/2015 (f) |
| | | **341(a) Meeting Date:** 07/13/2015 |
| **For Period Ending:** 01/09/2018 | | **Claims Bar Date:** 10/16/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

which was determined to be of inconsequential value to the Estate.  Trustee obtained court authority to retain real estate brokers to list and market the Real Properties for sale.  Trustee has received offers to purchase 4 of the parcels of Real Properties and one of those transactions has already closed. Trustee continues to investigate the Debtor's financial affairs to, among other things, identify additional assets of value, including debtor's interest in multiple parcels of real estate in Mexico.  The time within which the Trustee may file an objection to discharge has been extended to November 15, 2015.  Trustee negotiated with one of the Debtor's creditors for the resolution of a secured claim asserted across multiple parcels of the Real Properties as a result of a judgment lien.  Trustee's Motion to Approve the Compromise with that creditor was approved by the Court. Trustee will continue her administration of the case and liquidation of assets.

**Initial Projected Date of Final Report(TFR) :** 12/31/2017        **Current Projected Date of Final Report(TFR) :**  10/31/2017

**Trustee's Signature**        /s/Elizabeth C Berg        **Date:**  01/09/2018
                             Elizabeth C Berg
                             20 N. Clark St., Suite 200
                             Chicago, IL 60602
                             Phone : (312) 726-8150

**Exhibit 8**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | JULY RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 1,000.00 |
| 07/15/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | JULY RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 2,600.00 |
| 07/17/2015 | [18] | DENNIS DAVIS 54 National Street, Unit C Elgin , IL 60123 | JULY RENT - 54 National St, Unit D | 1230-000 | 1,250.00 | | 3,850.00 |
| 07/20/2015 | [29] | LINDA M. HOLZRICHTER ATTORNEY AT LAW 16 S. LOCUST STREET AURORA , IL 60506 | RENTAL of pavillion at Dietrich Rd. Prop - July 4th Event | 1230-000 | 600.00 | | 4,450.00 |
| 07/21/2015 | [19] | ESMERALDA VERASTEGUI 210 Walnut Avenue, Apt. 1 Elgin , IL 60123-7670 | JULY RENT - 210 Walnut Ave, Apt 1 | 1230-000 | 775.00 | | 5,225.00 |
| 07/28/2015 | | ROSALBA CORTEZ, Payee c/o John S. Biallas 3N918 Sunrise Lane St. Charles , IL 60174 | JULY Rent - 756 Walnut & 210 Walnut | | 1,775.00 | | 7,000.00 |
| | [19] | | Post-petition rent 210 Walnut Ave          875.00 | 1230-000 | | | |
| | [20] | | Post-petition rent 756 Walnut Ave.          900.00 | 1230-000 | | | |
| | | | Page Subtotals | | 7,000.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No:** | **15-21257** | **Trustee Name:** | **Elizabeth C Berg** |
| **Case Name:** | **CORTEZ, ELIAS F** | **Bank Name:** | **Associated Bank** |
| | | **Account Number/CD#:** | ********6500 Checking Account** |
| **Taxpayer ID No:** | **\*\*-\*\*\*7903** | **Blanket bond (per case limit):** | **5,000,000.00** |
| **For Period Ending:** | **1/9/2018** | **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/28/2015 | 1001 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 213 N. McLean, Elgin IL Residential Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 465.00 | 6,535.00 |
| 07/28/2015 | 1002 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 210 Walnut Ave, Elgin I Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 480.00 | 6,055.00 |
| 07/28/2015 | 1003 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 756 Walnut, Elgin, IL Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 465.00 | 5,590.00 |
| 07/28/2015 | 1004 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 7/28/15 - 10/27/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,094.50 | 4,495.50 |
| 08/06/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN, IL 60123 | AUG RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 5,495.50 |
| 08/06/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC 490 N. AIRLITE ST. ELGIN, IL 60123 | AUG RENT - 50 National, Unit C & E | 1230-000 | 2,000.00 | | 7,495.50 |
| | | | Page Subtotals | | 3,000.00 | 2,504.50 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/07/2015 | [19] | TCF NATIONAL BANK - MONEY ORDER 800 BURR RIDGE PARKWAY BURR RIDGE , IL 60527-6486 | AUG RENT - 210 WALNUT - BARBERSHOP | 1230-000 | 861.00 | | 8,356.50 |
| 08/07/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN , IL 60123-7670 | AUG RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 9,031.50 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | 9,021.50 |
| 08/11/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | AUG RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 10,621.50 |
| 08/11/2015 | 1005 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | ComEd Service: 6/23/15 - 7/23/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,148.45 | 9,473.05 |
| *08/14/2015 | | ALAN CORTEZ 213 N MCLEAN BLVD ELGIN , IL 60123 | JULY RENT - 213 N MCLEAN, ELGIN (check deposited on 8/14/15 returned due to NSF - reversed on 9/2/150 | 1230-000 | 1,150.00 | | 10,623.05 |
| 08/20/2015 | [20] | ADRIANA GUERRERO DAVID HERRERA 756 WALNUT AVE ELGIN , IL 60123 | AUG RENT - 756 WALNUT, ELGIN, IL | 1230-000 | 900.00 | | 11,523.05 |
| | | | Page Subtotals | | 5,186.00 | 1,158.45 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/21/2015 | [18] | BIG D'S SNACK SHOP<br>54 NATIONAL STREET<br>ELGIN , IL 60120 | AUG RENT: 54 NATIONAL ST, UNIT D | 1230-000 | 1,250.00 | | 12,773.05 |
| 08/25/2015 | 1006 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | DOWNPAYMENT - REPAIRS TO 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 500.00 | 12,273.05 |
| 08/26/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | AUG RENT - 210 WALNUT, APT 1 | 1230-000 | 775.00 | | 13,048.05 |
| 08/27/2015 | 1007 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | BALANCE OF REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 875.00 | 12,173.05 |
| 09/01/2015 | 1008 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility Deposit - 52 National St<br>$747.13  for current service. $3,023.21  for deposit on account (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 3,770.34 | 8,402.71 |
| *09/02/2015 | | Reverses Deposit # 12 | JULY RENT - 213 N MCLEAN, ELGIN (check deposited on 8/14/15 returned due to NSF - reversed on 9/2/150 | 1230-000 | (1,150.00) | | 7,252.71 |
| 09/03/2015 | 1009 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 12.31 | 7,240.40 |
| | | | Page Subtotals | | 875.00 | 5,157.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | |
| **Case Name:** CORTEZ, ELIAS F | |
| **Taxpayer ID No:** **-***7903 | |
| **For Period Ending:** 1/9/2018 | |

| | |
|---|---|
| **Trustee Name:** Elizabeth C Berg | |
| **Bank Name:** Associated Bank | |
| **Account Number/CD#:** ******6500 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | SEPT RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 8,240.40 |
| 09/08/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN, IL 60123 | SEPT RENT - 54 National St, Unit B | 1230-000 | 1,600.00 | | 9,840.40 |
| 09/08/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN, IL 60123-7670 | SEPT RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 10,515.40 |
| 09/08/2015 | 1010 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | ADDITIONAL REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 150.00 | 10,365.40 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 15.82 | 10,349.58 |
| 09/08/2015 | | ASSOCIATED BANK | Bank Service Fee Associated BankService Charge for NSF check deposited for Alan Cortez rent (Deposit #12) | 2600-000 | | 12.00 | 10,337.58 |
| 09/10/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC 490 N. AIRLITE ST. ELGIN , IL 60123 | SEPT RENT - 54 NATIONAL, UNIT C & E | 1230-000 | 2,000.00 | | 12,337.58 |
| | | | Page Subtotals | | 5,275.00 | 177.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-21257** | |
| Case Name: | **CORTEZ, ELIAS F** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | |
| For Period Ending: | **1/9/2018** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6500 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2015 | 1011 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 111.06 | 12,226.52 |
| 09/10/2015 | 1012 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | WATER BILL - 213 N MCLEAN BLVD<br>Service Period: 7/18/15 - 8/18/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 265.54 | 11,960.98 |
| 09/15/2015 | 1013 | FIRST AMERICAN BANK<br>Attn: Legal Research<br>700 Busse Road<br>Elk Grove Village , IL 60007 | PAYMENT FOR DOCUMENT PRODUCTION<br>Payment for Document Production on Land Trust Documents for the property located at Lots 7 & 8, Arrowhead Business Park (per order 8/28/15 [dkt 53]) | 2500-000 | | 66.97 | 11,894.01 |
| 09/17/2015 | 1014 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | ADDITIONAL REPAIRS AT 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 550.00 | 11,344.01 |
| 09/18/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | SEPT RENT - 210 Walnut Ave, Apt 1 | 1230-000 | 775.00 | | 12,119.01 |
| 09/24/2015 | 1015 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin IL<br>Residential Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.00 | 12,099.01 |
| 09/24/2015 | 1016 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin I<br>Commercial Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.65 | 12,078.36 |
| | | | Page Subtotals | | 775.00 | 1,034.22 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 15-21257 | Trustee Name: | Elizabeth C Berg |
| Case Name: | CORTEZ, ELIAS F | Bank Name: | Associated Bank |
| | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/24/2015 | 1017 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 756 Walnut, Elgin, IL Commercial Insurance Coverage Period: 10/28/15 - 10/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 20.00 | 12,058.36 |
| 10/05/2015 | 1018 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 28.34 | 12,030.02 |
| 10/05/2015 | 1019 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 659.11 | 11,370.91 |
| 10/05/2015 | 1020 | CHICAGO TITLE LAND TRUST CO 10 S. LASALLE ST, STE. 2750 CHICAGO , IL 60603 | PRODUCTION OF DOCUMENTS - COPIES Expenses related 54 National Street, Elgin, IL for Production of Documents for Land Trust 98-204 (order 8/28/15 [dkt 53]) | 2500-000 | | 61.80 | 11,309.11 |
| 10/05/2015 | 1021 | CHICAGO TITLE LAND TRUST CO 10 S. LASALLE ST, STE. 2750 CHICAGO , IL 60603 | PRODUCTION OF DOCUMENTS - COPIES Expenses related to 45W107 Dietrich, Hampshire, IL for Production of Documents for Land Trust 98-204 (order 8/28/15 [dkt 53]) | 2500-000 | | 54.90 | 11,254.21 |
| 10/05/2015 | 1022 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 123.20 | 11,131.01 |
| 10/05/2015 | 1023 | FIRST AMERICAN BANK 218 W. MAIN STREET DUNDEE , IL 60118 | Land Trust Fee - Deed & Closing Doc Trustee Fees for Deed & Closing documents - Sale of Lots 7 & 8 $50.00 - Deed$30.00 - ALTA & Proceeds Letter (per order 9/25/15 [dkt 67]) | 2500-000 | | 80.00 | 11,051.01 |
| | | | Page Subtotals | | 0.00 | 1,027.35 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-21257 | |
| Case Name: | CORTEZ, ELIAS F | |
| Taxpayer ID No: | **-***7903 | |
| For Period Ending: | 1/9/2018 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg |
| Bank Name: | Associated Bank |
| Account Number/CD#: | ******6500 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2015 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | OCT RENT - 54 National St, Unit A | 1230-000 | 1,000.00 | | 12,051.01 |
| 10/07/2015 | [19] | ADAN LUNA-ZARATE<br>GRACIELA BARAJAS-LOPEZ<br>210 WALNUT AVENUE APT 2<br>ELGIN , IL 60123-7670 | OCT RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 12,726.01 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 17.08 | 12,708.93 |
| 10/08/2015 | [18] | COMMERCIAL KITCHEN INSTALLERS INC<br>490 N. AIRLITE ST.<br>ELGIN , IL 60123 | OCT RENT - 54 NATIONAL, UNIT C & E | 1230-000 | 2,000.00 | | 14,708.93 |
| 10/08/2015 | [21] | COMMERCIAL KITCHEN INSTALLERS INC<br>ON BEHALF OF ALAN CORTEZ<br>213 N. MCLEAN<br>ELGIN , IL 60123 | RENT - 213 N. McLean, Elgin, IL<br>Money loaned from CKI, Inc. to Alan Cortez for partial payment of rent for 213 N. McLean, Elgin, IL 60123 | 1230-000 | 500.00 | | 15,208.93 |
| 10/13/2015 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | OCT RENT - 54 NATIONAL, UNIT B | 1230-000 | 1,600.00 | | 16,808.93 |
| 10/16/2015 | | FIDELITY NATIONAL TITLE CO, LLC<br>2325 DEAN STREET, #525<br>ST. CHARLES , IL 60175 | SALE OF LOTS 7 & 8, HAMPSHIRE, IL<br>per order 9/25/15 [dkt 67]; Report of Sale [dkt 90] | | 7,000.00 | | 23,808.93 |
| | | | Page Subtotals | | 5,775.00 | 17.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [5] | | JC Enterprise Property, LLC - Sale of Lots 7 & 8 - Arrowhead Dr | 100,000.00 | 1110-000 | | |
| | [6] | | JC Enterprise Property, LLC - Sale of Lots 7 & 8 - Arrowhead Dr | 75,000.00 | 1110-000 | | |
| | | | Arrowhead Business Park - Assessments due | (237.48) | 2500-000 | | |
| | | | 1st American Bank-land trust fee | (130.00) | 2500-000 | | |
| | | | Fidelity National Title-Title & Recording Charges | (499.50) | 2500-000 | | |
| | | | Fidelity National Title-Owner's Policy | (1,525.00) | 2500-000 | | |
| | | | Jerry Sopha-Survey Costs | (500.00) | 2500-000 | | |
| | | | Baird & Warner-Broker's Commission | (10,885.00) | 3510-000 | | |
| | | | JPMorgan Chase-Mortgage | (113,021.91) | 4110-000 | | |
| | | | Village of Hampshire-special service area tax | (6,551.11) | 4700-000 | | |
| | | | Kane County-delinquent real estate tax | (28,427.84) | 4700-000 | | |
| | | | Kane County--Real Esate Taxes (1/15 - 10/16/15) | (6,222.16) | 4700-000 | | |
| 10/20/2015 | 1024 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 153.57 | 23,655.36 |
| | | | Page Subtotals | | 7,000.00 | 153.57 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | OCT RENT - 210 WALNUT, APT 1 | 1230-000 | 775.00 | | 24,430.36 |
| 10/22/2015 | 1025 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | 210 Walnut Ave - Violation Repairs<br>Downpayment for repairs to comply with citation reports (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 350.00 | 24,080.36 |
| 10/28/2015 | 1026 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | REIMBURSEMENT - GARBAGE DISPOSAL<br>Reimbursement of Fees which Baldi Berg advanced to have garbage removed from 54 National Street,(auth. per order 7/24/15 [dkt 27] | 2690-000 | | 479.00 | 23,601.36 |
| 10/28/2015 | 1027 | City of Elgin, Illinois<br>150 Dexter Court<br>Elgin , IL 60120-5555 | 756 Walnut Transfer Stamps<br>Delinquent Water Bills, Code Violations & Weed Bills (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,151.76 | 22,449.60 |
| 11/03/2015 | | FIDELITY NATIONAL TITLE CO., LLC<br>920 DAVIS RD<br>ELGIN , IL 60123 | SALE OF 756 WALNUT AVE, ELGIN, IL<br>per order 10/9/15 [dkt 76]; Report of Sale [dkt122] | | 31,979.83 | | 54,429.43 |
| | [23] | | James Melton- Sale Proceeds          60,000.00 | 1110-000 | | | |
| | | | Fidelity National Title -<br>Owner's Policy          (1,525.00) | 2500-000 | | | |
| | | | J. Melton - Water Credit          (500.00) | 2500-000 | | | |
| | | | Fidelity National Title- title<br>charges and transfer tax          (812.50) | 2500-000 | | | |
| | | | Page Subtotals | | 32,754.83 | 1,980.76 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Coldwell Banker-Broker Commission (3,495.00) | 3510-000 | | | |
| | | | Heartland Bank - release of lien per settlement (1,000.00) | 4120-000 | | | |
| | | | Kane County-Delinquent real estate taxes 2012-14 (16,484.84) | 4700-000 | | | |
| | | | Kane County- Real Estate Taxes (1/15 - 11/3/15) (4,202.83) | 4700-000 | | | |
| 11/03/2015 | 1028 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27] | 2690-000 | | 93.76 | 54,335.67 |
| 11/03/2015 | 1029 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 9.43 | 54,326.24 |
| 11/03/2015 | 1030 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 600.10 | 53,726.14 |
| 11/03/2015 | 1031 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin IL Residential Insurance  Coverage Period: 11/01/15 - 11/30/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 155.00 | 53,571.14 |
| 11/03/2015 | 1032 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin Commercial Insurance  Coverage Period: 11/01/15 - 11/30/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 160.00 | 53,411.14 |
| | | | Page Subtotals | | 31,979.83 | 1,018.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | **15-21257** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: | **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | | Account Number/CD#: | **\*\*\*\*\*\*6500 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **1/9/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2015 | 1033 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 756 Walnut, Elgin, IL Commercial Insurance Coverage Period: 11/01/15 - 11/03/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 15.50 | 53,395.64 |
| 11/05/2015 | 1034 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | UTILITY - WATER - 210 WALNUT (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 154.04 | 53,241.60 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 28.84 | 53,212.76 |
| 11/09/2015 | | FIDELITY NATIONAL TITLE CO, LLC 2325 DEAN STREET, #525 ST. CHARLES , IL 60175 | SALE OF DIETRICH RD PROPERTY per order dated 10/9/15 [dkt 77]; Report of Sale [dkt 123] | | 7,574.85 | | 60,787.61 |
| | [1] | | Tom & Kristine Pienkowski-- Sale Proceeds 575,000.00 | 1110-000 | | | |
| | | | Chicago Title--Land trust fee (495.00) | 2500-000 | | | |
| | | | Fidelity National Title-- Owner's Policy (2,135.00) | 2500-000 | | | |
| | | | Fidelity National Title-Title charges and transfer taxes (1,194.50) | 2500-000 | | | |
| | | | Coldwell Banker--Broker's Commission (29,245.00) | 3510-000 | | | |
| | | | First Mortgage - PNC Bank (91,020.61) | 4110-000 | | | |
| | | | Second Mortgage - PNC Bank (419,586.84) | 4110-000 | | | |
| | | | Kane County-Real Estate Taxes (1/15 - 11/6/15) (8,748.20) | 4700-000 | | | |
| | | | Page Subtotals | | 7,574.85 | 198.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: **15-21257** | | | | Trustee Name: **Elizabeth C Berg** | | |
| Case Name: **CORTEZ, ELIAS F** | | | | Bank Name: **Associated Bank** | | |
| | | | | Account Number/CD#: ********6500 Checking Account** | | |
| Taxpayer ID No: **\*\*-\*\*\*7903** | | | | Blanket bond (per case limit): **5,000,000.00** | | |
| For Period Ending: **1/9/2018** | | | | Separate bond (if applicable): **0.00** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Elias Cortez-Debtor's Homestead Exemption          (15,000.00) | 8100-002 | | | |
| 11/09/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | NOV RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 62,387.61 |
| 11/09/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN , IL 60123-7670 | NOV RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 63,062.61 |
| 11/12/2015 | 1035 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | UTILITY - WATER - 213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 39.01 | 63,023.60 |
| 11/12/2015 | 1036 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | UTILITY - WATER - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 141.98 | 62,881.62 |
| 11/12/2015 | 1037 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 10/27/15 - 1/26/16 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 1,094.50 | 61,787.12 |
| 11/18/2015 | 1038 | ELIZABETH C. BERG (REDACTED) | 210 Walnut - Reimburse payment advanced to reconnect water at tenant apts at 210 Walnut Avenue, Elgin, (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 511.44 | 61,275.68 |
| 11/19/2015 | 1039 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Service Call - 210 Walnut - to inspect furnace and heating system (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 150.00 | 61,125.68 |
| | | | Page Subtotals | | 9,849.85 | 1,936.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2015 | [19] | ESMERALDA VERASTEGUI<br>210 Walnut Avenue, Apt. 1<br>Elgin , IL 60123-7670 | Nov 15 Rent - 210 Walnut | 1230-000 | 775.00 | | 61,900.68 |
| 11/25/2015 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | Nov 2015 Rent - 54 NATIONAL | 1230-000 | 1,000.00 | | 62,900.68 |
| 12/02/2015 | 1040 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - WATER - 210 WALNUT<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 196.22 | 62,704.46 |
| 12/02/2015 | 1041 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 615.27 | 62,089.19 |
| 12/02/2015 | 1042 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 54 NATIONAL (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 369.16 | 61,720.03 |
| 12/02/2015 | 1043 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR GAS - 210 WALNUT 2R<br>(auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 25.57 | 61,694.46 |
| 12/03/2015 | 1044 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 213 N. McLean, Elgin<br>Residential Insurance Coverage Period: 12/01/15 - 12/31/15 (auth per order 7/24/15 [dkt 27]) | 2690-000 | | 155.00 | 61,539.46 |
| | | | Page Subtotals | | 1,775.00 | 1,361.22 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2015 | 1045 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | Insurance - 210 Walnut Ave, Elgin Commercial Insurance Coverage Period: 12/01/15 - 12/31/15 (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 160.00 | 61,379.46 |
| 12/07/2015 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | DEC RENT - 54 NATIONAL, UNIT A | 1230-000 | 1,000.00 | | 62,379.46 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 84.59 | 62,294.87 |
| 12/09/2015 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | DEC RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 63,894.87 |
| 12/09/2015 | 1046 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | WATER BILL - 50 NATIONAL STREET (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 129.55 | 63,765.32 |
| 12/09/2015 | 1047 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | UTLILITY - WATER - 213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 58.58 | 63,706.74 |
| 12/10/2015 | [19] | ADAN LUNA-ZARATE GRACIELA BARAJAS-LOPEZ 210 WALNUT AVENUE APT 2 ELGIN , IL 60123-7670 | DEC RENT - 210 WALNUT, APT 2F | 1230-000 | 675.00 | | 64,381.74 |
| | | | Page Subtotals | | 3,275.00 | 432.72 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6500 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2015 | 1048 | AGA PROPERTIES<br>214 WALNUT AVENUE<br>ELGIN , IL 60123 | PRORATED RENT - 210 WALNUT<br>Prorated rent due to purchaser per Sales Contract for Closing of Sale of 210 Walnut, Elgin, IL 60123 (sales contract approved per order 11/13/15 [dkt 101] | 1230-000 | (348.32) | | 64,033.42 |
| 12/15/2015 | | Aga Properties, LLC | 210 Walnut, Elgin, IL - Sold per order 11/13/15 [dkt 101]; Report of Sale [dkt 124] | | | | 64,033.42 |
| | [24] | | AGA Properties - sale of real estate     137,000.00 | 1110-000 | | | |
| | | | Fidelity National Title-title charges     (2,105.50) | 2500-000 | | | |
| | | | Fidelity National Title-transfer taxes     (319.50) | 2500-000 | | | |
| | | | First American Bank-land trust fee     (110.00) | 2500-000 | | | |
| | | | Coldwell Banker-realtor commission     (7,345.00) | 3510-000 | | | |
| | | | JP Morgan Chase-mortgage     (100,504.06) | 4110-000 | | | |
| | | | Kane County-real estate taxes     (7,039.33) | 4700-000 | | | |
| | | | Kane County-delinquent real estate taxes 2012-14     (19,576.61) | 4700-000 | | | |
| 12/17/2015 | 1049 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | Reimbursement for payments advance for final water bill-210 Walnut (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 192.14 | 63,841.28 |
| | | | Page Subtotals | | (348.32) | 192.14 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-21257** | |
| Case Name: | **CORTEZ, ELIAS F** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | |
| For Period Ending: | **1/9/2018** | |

| | | |
|---|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6500 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2015 | 1050 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | Reimbursement for payments advance for final water bill-213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 254.56 | 63,586.72 |
| 12/23/2015 | | FIDELITY NATIONAL TITLE CO, LLC<br>20 N. CLARK ST, STE 220<br>CHICAGO , IL 60602 | SALE OF 213 N. McLEAN, ELGIN, IL<br>Per order dated 12/4/15 [dkt 111]; Report of Sale [dkt 125] | | 80,418.79 | | 144,005.51 |
| | [2] | | Gabriel Brum-Sale of 213 N. McLean, Elgin, IL 122,000.00 | 1110-000 | | | |
| | | | 1st American Bank-land trust fee (180.00) | 2500-000 | | | |
| | | | Gabriel Brum-Credit (garbage removal/appliances) (1,600.00) | 2500-000 | | | |
| | | | Fidelity National Title-owner's policy (925.00) | 2500-000 | | | |
| | | | Fidelity National Title-Title charges/transfer tax (1,030.50) | 2500-000 | | | |
| | | | Coldwell Banker--Broker's Commission (6,595.00) | 3510-000 | | | |
| | | | Release Payment to Heartland Bank (8,000.00) | 4120-000 | | | |
| | | | Kane County--Real Estate Taxes: 2012 - 2014 (17,345.93) | 4700-000 | | | |
| | | | Kane County--Real Estate Taxes (1/1/15 - 12/23/15) (5,904.78) | 4700-000 | | | |
| 12/30/2015 | 1051 | ARVIZU PLUMBING<br>18 DEVONSHIRE CIRCLE<br>ELGIN , IL 60123 | Plumbing repair 213 McLean (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 300.00 | 143,705.51 |
| | | | Page Subtotals | | 80,418.79 | 554.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | | Trustee Name: | Elizabeth C Berg |
| Case Name: | CORTEZ, ELIAS F | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/04/2016 | 1052 | ANGEL & TONY LANDSCAPING 153 ADOBE CIRCLE CARPENTERSVILLE , IL 60110 | Snow plow services - 54 national (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 760.00 | 142,945.51 |
| 01/04/2016 | 1053 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 456.04 | 142,489.47 |
| 01/04/2016 | 1054 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 210 Walnut 2R (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 12.14 | 142,477.33 |
| 01/08/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | JAN RENT - 54 NATIONAL, UNIT A | 1230-000 | 1,000.00 | | 143,477.33 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 129.94 | 143,347.39 |
| 01/14/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | JAN RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,947.39 |
| 01/14/2016 | 1055 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 103.58 | 144,843.81 |
| | | | Page Subtotals | | 2,600.00 | 1,461.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-21257** | | | Trustee Name: | **Elizabeth C Berg** | |
| Case Name: | **CORTEZ, ELIAS F** | | | Bank Name: | **Associated Bank** | |
| | | | | Account Number/CD#: | ********6500 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **1/9/2018** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2016 | 1056 | ANGEL & TONY LANDSCAPING<br>153 ADOBE CIRCLE<br>CARPENTERSVILLE , IL 60110 | snow plow service - 54 National (auth. per order 7/24/15 [dkt 27]) | 2690-000 | | 500.00 | 144,343.81 |
| 01/26/2016 | 1057 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Repairs - 54 national leaking pipe (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 400.00 | 143,943.81 |
| 01/26/2016 | 1058 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 210 Walnut (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 231.40 | 143,712.41 |
| 01/26/2016 | 1059 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin Commercial Insurance Coverage Period: 1/27/16 - 4/26/16 (auth. per order 7/24/15 [dkt 27] and extended on 1/29/16 [dkt 134]) | 2690-000 | | 1,094.50 | 142,617.91 |
| 02/02/2016 | 1060 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Repairs - 54 National pipes/water leak (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 300.00 | 142,317.91 |
| 02/04/2016 | 1061 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 718.52 | 141,599.39 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 214.84 | 141,384.55 |
| 02/10/2016 | [17] | Alan Cortez | Settlement - Sale of TBird per order 2/5/16 [dkt 135] | 1129-000 | 2,000.00 | | 143,384.55 |
| | | | Page Subtotals | | 2,000.00 | 3,459.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-21257 | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | Bank Name: | Associated Bank |
| | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | 54 National - Feb16 Rent | 1230-000 | 1,000.00 | | 144,384.55 |
| 02/10/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | FEB RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 145,984.55 |
| 02/10/2016 | 1062 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 373.34 | 145,611.21 |
| 02/10/2016 | 1063 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 110.78 | 145,500.43 |
| 02/11/2016 | 1064 | BE ELECTRIC 25W361 DORIS AVE CAROL STREAM , IL 60188 | Repairs - light fixtures 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,000.00 | 144,500.43 |
| 02/16/2016 | 1065 | Adams-Levine 370 Lexington Avenue Suite 1101 Ne York , NY 10017 | 2016 Bond Premium | 2300-000 | | 114.50 | 144,385.93 |
| 02/29/2016 | 1066 | ANGEL & TONY LANDSCAPING 153 ADOBE CIRCLE CARPENTERSVILLE , IL 60110 | snow plow service - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,470.00 | 142,915.93 |
| | | | Page Subtotals | | 2,600.00 | 3,068.62 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-21257 | |
| Case Name: | CORTEZ, ELIAS F | |
| Taxpayer ID No: | **-***7903 | |
| For Period Ending: | 1/9/2018 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg |
| Bank Name: | Associated Bank |
| Account Number/CD#: | ******6500 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2016 | 1067 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 412.05 | 142,503.88 |
| 03/01/2016 | 1068 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 210 Walnut (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 322.10 | 142,181.78 |
| 03/01/2016 | 1069 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 210 Walnut 2R (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 27.42 | 142,154.36 |
| 03/01/2016 | 1070 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Repairs - water leaks and drywall at 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 600.00 | 141,554.36 |
| 03/04/2016 | | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - TENANT SEC. DEPOSIT | 1280-000 | 950.00 | | 142,504.36 |
| 03/04/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - MARCH RENT - UNIT 6 | 1230-000 | 950.00 | | 143,454.36 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 200.45 | 143,253.91 |

|  |  |  |  |  | Page Subtotals | 1,900.00 | 1,562.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-21257** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: | **Associated Bank** |
| | Account Number/CD#: | ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/08/2016 | | FIDELITY NATIONAL TITLE CO, LLC<br>20 N. CLARK ST, STE 220<br>CHICAGO , IL 60602 | Refund - Excess Recording Fees | 2500-000 | | (114.00) | 143,367.91 |
| 03/09/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | MAR RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,967.91 |
| 03/11/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | MAR RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 145,967.91 |
| 03/18/2016 | | AGA PROPERTIES<br>214 WALNUT AVENUE<br>ELGIN , IL 60123 | REIMBURSEMENT - NICOR - 210 WALNUT<br>(previously paid by estate, for service after date of<br>purchase of 210 Walnut by AGA Properties) | 2690-000 | | (407.68) | 146,375.59 |
| 03/24/2016 | 1071 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 306.63 | 146,068.96 |
| 03/24/2016 | 1072 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 356.89 | 145,712.07 |
| 03/28/2016 | 1073 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | Reimbursement - garbage service bill advanced (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 314.95 | 145,397.12 |
| | | | Page Subtotals | | 2,600.00 | 456.79 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** | |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** | |
| | Account Number/CD#: ********6500 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2016 | 1074 | J & D INSTANT SIGNS, INC. 5614 W. DEMPSTER STREET MORTON GROVE , IL 60053 | Installation of signs - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 328.95 | 145,068.17 |
| 04/07/2016 | 1075 | LINDA M. HOLZRICHTER LAW OFFICES OF LINDA M. HOLZRICHTER 16 S. LOCUST STREET AURORA , IL 60506 | REIMBURSEMENT - TRANSLATION SERVICE Reimbursement for Translation Services provided on July 14, 2015 and allowed per Court Order dated April 1, 2016 [dkt 142] | 2990-000 | | 125.00 | 144,943.17 |
| 04/07/2016 | 1076 | NICOLE OKERBLAD 2 HANKES RD, UNIT F AURORA , IL 60506 | TRANSLATION SERVICES PROVIDED Translation Services provided on July 14, 2015 and allowed per Court Order dated April 1, 2016 [dkt 142] | 2990-000 | | 200.00 | 144,743.17 |
| 04/07/2016 | 1077 | WAYNE J. SKELTON LAW OFFICES OF WAYNE J. SKELTON 1553 CHICKAMAUGA LANE LONG GROVE , IL 60047 | PAYMENT OF FLAT FEE - SPEC. COUNSEL Half Payment of the Flat Fee Rate for closing of 50 - 54 National St, Elgin, IL allowed per Court Order dated April 1, 2016 [dkt 143] | 3210-600 | | 2,500.00 | 142,243.17 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 216.74 | 142,026.43 |
| 04/08/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN , IL 60123 | APR RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 143,026.43 |

|  | | | | Page Subtotals | 1,000.00 | 3,370.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-21257** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **CORTEZ, ELIAS F** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6500 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7903** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/9/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2016 | 1078 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 336.87 | 142,689.56 |
| 04/13/2016 | 1079 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 470.13 | 142,219.43 |
| 04/13/2016 | 1080 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 345.37 | 141,874.06 |
| 04/13/2016 | 1081 | COLDWELL BANKER RESIDENTIAL REAL ESTATE<br>ATTN: JIM CANNON<br>610 E. ROOSEVELT RD<br>WHEATON , IL 60187 | REALTOR COMMISSION - RENTAL UNIT 6<br>Realtor Commission on rental of Unit #6 at 54 National St, Elgin, IL 60123 (auth. per order 1/29/16 [dkt 134] | 3510-000 | | 950.00 | 140,924.06 |
| 04/14/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | APR RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 142,524.06 |
| 04/20/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - APR RENT - UNIT 6 | 1230-000 | 950.00 | | 143,474.06 |
| 04/26/2016 | 1082 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | 50% downpayment to fix CT box at 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,500.00 | 141,974.06 |
| | | | Page Subtotals | | 2,550.00 | 3,602.37 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-21257** | |
| Case Name: | **CORTEZ, ELIAS F** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | |
| For Period Ending: | **1/9/2018** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6500 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/06/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 209.86 | 141,764.20 |
| 05/09/2016 | [18] | NOUNA SENGKEO PATHANA SENGKEO 36W256 SOUTH STREET ELGIN, IL 60123 | MAY RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 142,764.20 |
| 05/09/2016 | 1083 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 294.02 | 142,470.18 |
| 05/09/2016 | 1084 | Nicor Gas P.O. Box 5407 Carol Stream , IL 60197-5407 | Utility - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 234.95 | 142,235.23 |
| 05/09/2016 | 1085 | CITY OF ELGIN P.O. Box 88025 Chicago , IL 60680-1025 | Water bill -  50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 225.29 | 142,009.94 |
| 05/12/2016 | [18] | ASIAN FOOD MART 54 NATIONAL STREET, SUITE B ELGIN , IL 60123 | MAY RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 143,609.94 |
| *05/12/2016 | | ANTHONY NANCE, SR. BETTIE NANCE 1123 CLOVER HILL LN ELGIN , IL 60120 | 54 NATIONAL - MAY RENT - UNIT 6 | 1122-003 | 950.00 | | 144,559.94 |
| | | | Page Subtotals | | 3,550.00 | 964.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)                                      **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Associated Bank | |
| | **Account Number/CD#:** ******6500 Checking Account | |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | MAY RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 890.00 | | 145,449.94 |
| 05/12/2016 | 1086 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Final payment - installation CT box (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,500.00 | 143,949.94 |
| *05/12/2016 | | Reverses Deposit # 54 | 54 NATIONAL - MAY RENT - UNIT 6 | 1122-003 | (950.00) | | 142,999.94 |
| 05/20/2016 | 1087 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | Insurance - 50 - 54 National, Elgin<br>Commercial Insurance Coverage Period: 4/27/16 - 7/27/16 (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 1,094.50 | 141,905.44 |
| 06/02/2016 | 1088 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 211.52 | 141,693.92 |
| 06/07/2016 | 1089 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 145.61 | 141,548.31 |
| 06/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 212.63 | 141,335.68 |
| 06/09/2016 | 1090 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill - 50 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 274.35 | 141,061.33 |
| | | | Page Subtotals | | (60.00) | 3,438.61 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-21257** | |
| Case Name: | **CORTEZ, ELIAS F** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | |
| For Period Ending: | **1/9/2018** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6500 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/14/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | JUNE RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 142,661.33 |
| 06/14/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>892 DOVER STREET<br>PINGREE GROVE , IL 60140 | JUNE RENT - 54 NATIONAl, STE A | 1230-000 | 1,000.00 | | 143,661.33 |
| 06/15/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | 54 NATIONAL - JUNE RENT - UNIT 6 | 1230-000 | 860.00 | | 144,521.33 |
| 06/24/2016 | 1091 | ADVANCED DISPOSAL<br>SOLID WASTE MIDWEST, LLC<br>1660 HUBBARD AVENUE<br>BATAVIA , IL 60510 | Garbage service - 54 national (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 172.00 | 144,349.33 |
| 06/27/2016 | 1092 | BE ELECTRIC<br>25W361 DORIS AVE<br>CAROL STREAM , IL 60188 | Inspection - 54 National with appraiser and building maintenance (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 350.00 | 143,999.33 |
| 07/05/2016 | 1093 | ComEd<br>PO Box 6111<br>Carol Stream , IL 60197-6111 | Utility - 52 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 143.13 | 143,856.20 |
| 07/05/2016 | 1094 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | Utility - 54 National (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 54.50 | 143,801.70 |
| | | | Page Subtotals | | 3,460.00 | 719.63 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6500 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2016 | 1095 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | Water bill 50 National - serv. period 5/20/16 - 6/21/16 (auth. per order 1/29/16 [dkt 134]) | 2690-000 | | 238.71 | 143,562.99 |
| 07/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 206.06 | 143,356.93 |
| 07/11/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | JULY RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 144,956.93 |
| 07/11/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>36W256 SOUTH STREET<br>ELGIN , IL 60123 | JULY RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 145,956.93 |
| 07/11/2016 | [18] | Chooces 505 Smoke Shop, LLC<br>54 National Ave, Unit D<br>Elgin, IL 60123 | 1st mo rent - 54 NATIONAL - UNIT D | 1230-000 | 1,000.00 | | 146,956.93 |
| 07/11/2016 | [18] | Chooces 505 Smoke Shop, LLC<br>54 National Ave, Unit D<br>Elgin, IL 60123 | 2nd mo rent- 54 NATIONAL, UNIT D | 1230-000 | 1,000.00 | | 147,956.93 |
| 07/11/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | JULY RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 950.00 | | 148,906.93 |
| | | | Page Subtotals | | 5,550.00 | 444.77 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-21257** | |
| Case Name: **CORTEZ, ELIAS F** | |
| Taxpayer ID No: **\*\*-\*\*\*7903** | |
| For Period Ending: **1/9/2018** | |

| | |
|---|---|
| Trustee Name: **Elizabeth C Berg** |
| Bank Name: **Associated Bank** |
| Account Number/CD#: **\*\*\*\*\*\*6500 Checking Account** |
| Blanket bond (per case limit): **5,000,000.00** |
| Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 143,562.99 | 5,343.94 |
| 07/20/2016 | | Trustee Transfer to new account | Transfer of remaining funds to Texas Capital Bank Cashier's Check issued by Associated Bank | 9999-000 | | 5,343.94 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 148,906.93 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 190,361.15 | 190,361.15 |
| Less:Bank Transfer/CD's | 0.00 | 148,906.93 |
| **SUBTOTALS** | 190,361.15 | 41,454.22 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 190,361.15 | 41,454.22 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-21257**

Case Name: **CORTEZ, ELIAS F**

Taxpayer ID No: **\*\*-\*\*\*7903**

For Period Ending: **1/9/2018**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5104 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 143,562.99 | | 143,562.99 |
| 07/20/2016 | | Associated Bank 300 North LaSalle Street Chicago, IL 60601 | Funds Transferred from TR's prior bank | 9999-000 | 5,343.94 | | 148,906.93 |
| 07/26/2016 | 5001 | CITY OF ELGIN Finance Department 150 Dexter Court Elgin, IL 60120 | Elgin Municipal Code Violation Citation - Weeds  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 50.00 | 148,856.93 |
| 07/26/2016 | 5002 | COLDWELL BANKER RESIDENTIAL REAL ESTATE ATTN: JIM CANNON 610 E. ROOSEVELT RD SUITE 100 WHEATON , IL 60187 | REALTOR COMMISSION - RENTAL UNIT 7 Realtor Commission on rental of Unit #7 at 54 National St, Elgin, IL 60123 (auth. per order 7/8/16 [dkt 150] | 3510-000 | | 1,000.00 | 147,856.93 |
| 07/27/2016 | 5003 | ComEd PO Box 6111 Carol Stream , IL 60197-6111 | UTILITY - COMED - 52 NATIONAL ST (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 215.49 | 147,641.44 |
| 07/27/2016 | 5004 | ADVANCED DISPOSAL SOLID WASTE MIDWEST, LLC PO Box 74008053 Chicago, IL 60674-8053 | GARBAGE SERVICE AT 54 NATIONAL (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 137.00 | 147,504.44 |
| | | | Page Subtotals | | 148,906.93 | 1,402.49 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5104 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2016 | 5005 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR - 54 NATIONAL ST<br>(auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 94.90 | 147,409.54 |
| 08/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 87.01 | 147,322.53 |
| 08/09/2016 | [18] | NOUNA SENGKEO<br>PATHANA SENGKEO<br>892 DOVER STREET<br>PINGREE GROVE , IL 60140 | AUG RENT - 54 NATIONAL, STE A | 1230-000 | 1,000.00 | | 148,322.53 |
| 08/10/2016 | [18] | ANTHONY NANCE, SR.<br>BETTIE NANCE<br>1123 CLOVER HILL LN<br>ELGIN , IL 60120 | AUG RENT - 54 NATIONAL, UNIT 6 | 1230-000 | 950.00 | | 149,272.53 |
| 08/11/2016 | [18] | ASIAN FOOD MART<br>54 NATIONAL STREET, SUITE B<br>ELGIN , IL 60123 | AUG RENT - 54 NATIONAL, STE B | 1230-000 | 1,600.00 | | 150,872.53 |
| 08/11/2016 | 5006 | WAYNE J. SKELTON<br>LAW OFFICES OF WAYNE J. SKELTON<br>1553 CHICKAMAUGA LANE<br>LONG GROVE , IL 60047 | Attorney's Fees - Real Estate - 54 National, Elgin, IL<br>per order 8/9/16 [dkt 157] | 3210-600 | | 2,500.00 | 148,372.53 |
| | | | Page Subtotals | | 3,550.00 | 2,681.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-21257 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | CORTEZ, ELIAS F | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5104 Checking Account |
| Taxpayer ID No: | **-***7903 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/9/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2016 | 5007 | CITY OF ELGIN<br>P.O. Box 88025<br>Chicago , IL 60680-1025 | UTILITY - CITY OF ELGIN - 54 NATIONAL ST, ELGIN, IL 60123<br>(auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 139.17 | 148,233.36 |
| 08/24/2016 | 5008 | Nicor Gas<br>P.O. Box 5407<br>Carol Stream , IL 60197-5407 | UTILITY - NICOR - 54 NATIONAL ST  (auth. per order 7/8/16 [dkt 150])<br>FINAL BILL | 2690-000 | | 67.42 | 148,165.94 |
| 08/25/2016 | 5009 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago , IL 60602 | REIMBURSEMENT OF EXPENSES<br>Plumbing Service at 54 National Street  (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 360.16 | 147,805.78 |
| 08/31/2016 | 5010 | ADVANCED DISPOSAL<br>SOLID WASTE MIDWEST, LLC<br>PO Box 74008053<br>Chicago, IL 60674-8053 | Satisfaction in Full of Account for Bankruptcy Estate (auth. per order 7/8/16 [dkt 150]) | 2690-000 | | 160.05 | 147,645.73 |
| *09/02/2016 | 5011 | Celeste M. Walker<br>Law Offices of Celeste M. Walker - Client Trust Acct<br>321 James Street #201<br>Geneva, IL 60134 | Security Deposit from Bankruptcy Estate of Elias Cortez, Debtor<br>Stop Pay issued for Check 5011 dated 9/2/16;<br>Check 5011 reversed on 11/15/16 | 1280-004 | (950.00) | | 146,695.73 |
| 09/06/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 209.88 | 146,485.85 |
| | | | Page Subtotals | | (950.00) | 936.68 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                        **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5104 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2016 | | Commonwealth Edison Company<br>P.O. Box 805379<br>Chicago, IL 60680-5379 | Return of Security Deposit - 54 National | | 3,859.32 | | 150,345.17 |
| | [31] | | Refund of pre-petition security deposit paid  88.98 | 1229-000 | | | |
| | | | Refund of post-petition security deposit paid by Estate on 9/1/15 [see check 1008 (Acct *6500)]  3,770.34 | 2690-000 | | | |
| 10/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 208.78 | 150,136.39 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 211.13 | 149,925.26 |
| *11/15/2016 | | Celeste M. Walker<br>Law Offices of Celeste M. Walker - Client Trust Acct<br>321 James Street #201<br>Geneva, IL 60134 | Security Deposit from Bankruptcy Estate of Elias Cortez, Debtor<br>Stop Pay issued for Check 5011 dated 9/2/16; Check 5011 reversed on 11/15/16 | 1280-004 | 950.00 | | 150,875.26 |
| 11/17/2016 | 5012 | Anthony Nance<br>1123 Clover Hill Lane<br>Elgin, IL 60120 | Security Deposit - Return to Tenant | 1280-000 | (950.00) | | 149,925.26 |
| | | | Page Subtotals | | 3,859.32 | 419.91 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5104 Checking Account |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 210.43 | 149,714.83 |
| *12/07/2016 | 5013 | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan | Retainer authorized to be paid per order 12/5/16 [dkt 166] | 3210-604 | | 5,000.00 | 144,714.83 |
| *12/30/2016 | | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan | Stop Payment on Check 5013 | 3210-604 | | (5,000.00) | 149,714.83 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 209.23 | 149,505.60 |
| 01/04/2017 | 5014 | Adolfo Alvarado Leal Alvarado y Alvarado, S.C. Porfirio Garcia de Leon #121 Col. Nueva Chapultepec, Morelia, Michoacan Mexico, 58280 | Replaces Check No. 5013 Retainer Authorized to be Paid Per Court Order 12/5/16 [dkt 166]; allowed as final compensation per order 6/20/17 [dkt 175] | 3210-600 | | 5,000.00 | 144,505.60 |

| | | | | Page Subtotals | 0.00 | 5,419.66 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 15-21257 | | | **Trustee Name:** | Elizabeth C Berg | |
| **Case Name:** | CORTEZ, ELIAS F | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account Number/CD#:** | ******5104 Checking Account | |
| **Taxpayer ID No:** | **-***7903 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 1/9/2018 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 204.41 | 144,301.19 |
| 02/08/2017 | 5015 | International Sureties, Ltd. | 2017 Bond Premium - #016073584 | 2300-000 | | 77.13 | 144,224.06 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 201.59 | 144,022.47 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 201.26 | 143,821.21 |
| 04/14/2017 | 5016 | Illinois Department of Revenue<br>P.O. Box 19053<br>Springfield, IL 62794-9053 | 2016 Illinois State Income Tax<br>IL-1041-V | 2820-000 | | 88.00 | 143,733.21 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 200.93 | 143,532.28 |

Page Subtotals       0.00       973.32

UST Form 101-7-TDR (10/1/2010) (Page 46)                                  **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-21257 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** CORTEZ, ELIAS F | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5104 Checking Account | |
| **Taxpayer ID No:** **-***7903 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 1/9/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 200.57 | 143,331.71 |
| 06/20/2017 | 5017 | First National Bank of Omaha<br>c/o Rebecca A. Lamm<br>Franks, Gerkin & McKenna P.C.<br>19333 E. Grant Highway<br>Marengo, IL 60152 | Payment Pursuant to Court Order Dated 6/19/17 [Dkt. 175] | 8500-002 | | 40,000.00 | 103,331.71 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 194.72 | 103,136.99 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 144.11 | 102,992.88 |
| 11/06/2017 | | Texas Capital Bank | Bank Service Fee Refund | 2600-000 | | (144.11) | 103,136.99 |
| 12/04/2017 | 5018 | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee Compensation | 2100-000 | | 22,023.21 | 81,113.78 |
| | | | Page Subtotals | | 0.00 | 62,418.50 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | **15-21257** | |
| Case Name: | **CORTEZ, ELIAS F** | |
| Taxpayer ID No: | **\*\*-\*\*\*7903** | |
| For Period Ending: | **1/9/2018** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5104 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | 5019 | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | Trustee expenses | 2200-000 | | 482.78 | 80,631.00 |
| 12/04/2017 | 5020 | Baldi Berg, Ltd.<br>20 N. Clark St., Suite 200<br>Chicago , IL 60602 | TR Attorney's Fees | 3110-000 | | 68,430.13 | 12,200.87 |
| 12/04/2017 | 5021 | Baldi Berg, Ltd.<br>20 N. Clark St., Suite 200<br>Chicago, IL 60602 | Trustee's attorneys' expenses | 3120-000 | | 3,477.87 | 8,723.00 |
| 12/04/2017 | 5022 | Kutchins, Robbins & Diamond<br>35 E Wacker Dr<br>Suite 1550<br>Chicago, IL 60601 | TR's Accountant fees (substitute accountants) | 3410-000 | | 1,224.00 | 7,499.00 |
| 12/04/2017 | 5023 | POPOWCER KATTEN, LTD.<br>35 East Wacker Drive<br>Sutie 1500<br>Chicago , IL 60601 | TRs Accountants Fees | 3410-000 | | 2,499.00 | 5,000.00 |
| 12/04/2017 | 5024 | Illinois Dept of Revenue<br>Bankruptcy Section<br>P. O. Box 64338<br>Chicago, IL 60664-0338 | Disb of 32.97% to Claim #000018A | 5800-000 | | 493.88 | 4,506.12 |
| | | | Page Subtotals | | 0.00 | 76,607.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 15-21257 | | **Trustee Name:** | Elizabeth C Berg | |
| **Case Name:** | CORTEZ, ELIAS F | | **Bank Name:** | Texas Capital Bank | |
| | | | **Account Number/CD#:** | ******5104 Checking Account | |
| **Taxpayer ID No:** | **-***7903 | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 1/9/2018 | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | 5025 | Department of Treasury Internal Revenue Service<br>P O Box 7317<br>Philadelphia, PA 19101-7317 | Disb of 32.97% to Claim #000019 | 5800-000 | | 4,506.12 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | 0.00 | 4,506.12 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 155,366.25 | 155,366.25 |
| Less:Bank Transfer/CD's | 148,906.93 | 0.00 |
| **SUBTOTALS** | 6,459.32 | 155,366.25 |
| Less: Payments to Debtors | | 40,000.00 |
| **Net** | 6,459.32 | 115,366.25 |

| | | | |
|---|---|---|---|
| **TOTAL-ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCE** |
| ******6500 Checking Account | 190,361.15 | 41,454.22 | |
| ******5104 Checking Account | 6,459.32 | 155,366.25 | |
| **Net Totals** | 196,820.47 | 196,820.47 | 0.00 |

| | |
|---|---|
| All Accounts Gross Receipts: | 1,135,076.66 |
| All Accounts Gross Disbursements: | 1,135,076.66 |
| All Accounts Net: | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 49)                    **Exhibit 9**